# EXHIBIT B

## CERTIFICATION

First New York Securities L.L.C., declares the following:

1.    It has reviewed the complaint in this action and has authorized its filing by its designated counsel, Entwistle & Cappucci LLP.

2.    It did not acquire any of the securities that are the subject of this action at the direction of its counsel or in order to participate in this action or any other litigation under the federal securities laws.

3.    It is willing to serve as a lead plaintiff in this action and recognize its duties as such to act on behalf of class members in monitoring and directing the action, and, if necessary, testifying at deposition and trial.

4.    It will not accept any payment for serving as a representative party on behalf the class beyond its *pro rata* share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses, directly related to the class representation, as ordered or approved by the Court.

5.    It has not served or sought to serve as a representative party for a class in any action under the federal securities laws within the three-year period prior to the date of this Certification.

6.    It made the following transactions during the Class Period in Facebook Inc. common shares (NASDAQ: FB), that are the subject of this action:

**See Attachment A**

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 𝕴 day of July, 2012

_____

First New York Securities L.L.C.
By: Harris Sufian, Esq.

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | B | 200 | $ 42.99 |
| 5/18/2012 | B | 100 | $ 42.99 |
| 5/18/2012 | B | 1,500 | $ 42.97 |
| 5/18/2012 | B | 100 | $ 42.96 |
| 5/18/2012 | B | 1 | $ 42.96 |
| 5/18/2012 | B | 400 | $ 42.96 |
| 5/18/2012 | B | 100 | $ 42.97 |
| 5/18/2012 | B | 2,599 | $ 42.97 |
| 5/18/2012 | B | 1 | $ 42.58 |
| 5/18/2012 | B | 100 | $ 42.29 |
| 5/18/2012 | B | 56 | $ 42.29 |
| 5/18/2012 | B | 844 | $ 42.30 |
| 5/18/2012 | B | 500 | $ 42.30 |
| 5/18/2012 | B | 27 | $ 42.31 |
| 5/18/2012 | B | 73 | $ 42.35 |
| 5/18/2012 | B | 50 | $ 42.37 |
| 5/18/2012 | B | 50 | $ 42.37 |
| 5/18/2012 | B | 100 | $ 42.37 |
| 5/18/2012 | B | 100 | $ 42.40 |
| 5/18/2012 | B | 100 | $ 42.40 |
| 5/18/2012 | B | 100 | $ 42.40 |
| 5/18/2012 | B | 100 | $ 42.40 |
| 5/18/2012 | B | 300 | $ 42.40 |
| 5/18/2012 | B | 200 | $ 42.42 |
| 5/18/2012 | B | 100 | $ 42.39 |
| 5/18/2012 | B | 200 | $ 42.39 |
| 5/18/2012 | S | 500 | $ 42.16 |
| 5/18/2012 | S | 300 | $ 42.17 |
| 5/18/2012 | S | 200 | $ 42.20 |
| 5/18/2012 | S | 100 | $ 42.21 |
| 5/18/2012 | S | 100 | $ 42.19 |
| 5/18/2012 | S | 200 | $ 42.16 |
| 5/18/2012 | S | 100 | $ 42.16 |
| 5/18/2012 | B | 100 | $ 42.29 |
| 5/18/2012 | S | 1,500 | $ 42.11 |
| 5/18/2012 | S | 100 | $ 42.00 |
| 5/18/2012 | S | 75 | $ 41.80 |
| 5/18/2012 | S | 180 | $ 41.80 |
| 5/18/2012 | S | 245 | $ 41.80 |
| 5/18/2012 | S | 100 | $ 41.82 |
| 5/18/2012 | S | 100 | $ 41.97 |
| 5/18/2012 | S | 100 | $ 41.82 |
| 5/18/2012 | S | 200 | $ 41.80 |
| 5/18/2012 | B | 500 | $ 42.06 |
| 5/18/2012 | B | 400 | $ 40.98 |
| 5/18/2012 | B | 100 | $ 40.98 |
| 5/18/2012 | S | 300 | $ 40.31 |
| 5/18/2012 | S | 500 | $ 40.31 |
| 5/18/2012 | S | 100 | $ 40.31 |
| 5/18/2012 | S | 100 | $ 40.31 |
| 5/18/2012 | B | 100 | $ 40.21 |
| 5/18/2012 | B | 100 | $ 40.21 |
| 5/18/2012 | B | 1,300 | $ 40.21 |
| 5/18/2012 | B | 1,000 | $ 40.24 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 40.24 |
| 5/18/2012 | B | 1 | $ 40.24 |
| 5/18/2012 | B | 50 | $ 40.24 |
| 5/18/2012 | B | 100 | $ 40.25 |
| 5/18/2012 | B | 28 | $ 40.25 |
| 5/18/2012 | B | 100 | $ 40.25 |
| 5/18/2012 | B | 21 | $ 40.25 |
| 5/18/2012 | B | 100 | $ 40.25 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 1,000 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 500 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | B | 83 | $ 40.11 |
| 5/18/2012 | B | 17 | $ 40.11 |
| 5/18/2012 | S | 1,500 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | B | 500 | $ 40.02 |
| 5/18/2012 | B | 33 | $ 40.02 |
| 5/18/2012 | B | 967 | $ 40.02 |
| 5/18/2012 | B | 1,600 | $ 40.02 |
| 5/18/2012 | B | 900 | $ 40.02 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | B | 2,500 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 39.72 |
| 5/18/2012 | S | 100 | $ 39.72 |
| 5/18/2012 | S | 173 | $ 39.72 |
| 5/18/2012 | S | 27 | $ 39.72 |
| 5/18/2012 | S | 73 | $ 39.72 |
| 5/18/2012 | S | 27 | $ 39.72 |
| 5/18/2012 | S | 300 | $ 39.70 |
| 5/18/2012 | S | 200 | $ 39.70 |
| 5/18/2012 | S | 300 | $ 39.61 |
| 5/18/2012 | S | 74 | $ 39.60 |
| 5/18/2012 | S | 50 | $ 39.60 |
| 5/18/2012 | S | 76 | $ 39.60 |
| 5/18/2012 | S | 100 | $ 39.60 |
| 5/18/2012 | S | 100 | $ 39.60 |
| 5/18/2012 | S | 100 | $ 39.60 |
| 5/18/2012 | S | 200 | $ 39.60 |
| 5/18/2012 | B | 25 | $ 39.63 |
| 5/18/2012 | B | 100 | $ 39.63 |
| 5/18/2012 | B | 62 | $ 39.63 |
| 5/18/2012 | B | 313 | $ 39.63 |
| 5/18/2012 | S | 250 | $ 39.40 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 50 | $ 39.40 |
| 5/18/2012 | S | 200 | $ 39.40 |
| 5/18/2012 | S | 200 | $ 39.25 |
| 5/18/2012 | S | 300 | $ 39.25 |
| 5/18/2012 | S | 300 | $ 39.25 |
| 5/18/2012 | S | 200 | $ 39.25 |
| 5/18/2012 | S | 100 | $ 39.26 |
| 5/18/2012 | S | 100 | $ 39.26 |
| 5/18/2012 | S | 100 | $ 39.26 |
| 5/18/2012 | S | 100 | $ 39.25 |
| 5/18/2012 | S | 100 | $ 39.26 |
| 5/18/2012 | S | 500 | $ 39.26 |
| 5/18/2012 | B | 100 | $ 39.10 |
| 5/18/2012 | S | 100 | $ 39.01 |
| 5/18/2012 | S | 100 | $ 39.01 |
| 5/18/2012 | S | 1,279 | $ 39.00 |
| 5/18/2012 | S | 30 | $ 39.00 |
| 5/18/2012 | S | 991 | $ 39.00 |
| 5/18/2012 | S | 600 | $ 39.00 |
| 5/18/2012 | S | 150 | $ 39.08 |
| 5/18/2012 | S | 250 | $ 39.08 |
| 5/18/2012 | S | 100 | $ 39.01 |
| 5/18/2012 | S | 100 | $ 39.01 |
| 5/18/2012 | S | 100 | $ 39.01 |
| 5/18/2012 | S | 100 | $ 39.01 |
| 5/18/2012 | S | 100 | $ 39.01 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.01 |
| 5/18/2012 | S | 38 | $ 39.00 |
| 5/18/2012 | S | 190 | $ 39.00 |
| 5/18/2012 | S | 461 | $ 39.00 |
| 5/18/2012 | S | 170 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.01 |
| 5/18/2012 | S | 25 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 150 | $ 39.00 |
| 5/18/2012 | S | 75 | $ 39.00 |
| 5/18/2012 | S | 3 | $ 39.00 |
| 5/18/2012 | S | 150 | $ 39.00 |
| 5/18/2012 | S | 26 | $ 39.00 |
| 5/18/2012 | S | 25 | $ 39.00 |
| 5/18/2012 | S | 50 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 50 | $ 39.00 |
| 5/18/2012 | S | 300 | $ 39.00 |
| 5/18/2012 | S | 30 | $ 39.00 |
| 5/18/2012 | S | 30 | $ 39.00 |
| 5/18/2012 | S | 25 | $ 39.00 |
| 5/18/2012 | S | 7 | $ 39.00 |
| 5/18/2012 | S | 24 | $ 39.00 |
| 5/18/2012 | S | 40 | $ 39.00 |
| 5/18/2012 | S | 25 | $ 39.00 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 130 | $ 39.00 |
| 5/18/2012 | S | 250 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 55 | $ 39.00 |
| 5/18/2012 | S | 8 | $ 39.00 |
| 5/18/2012 | S | 155 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 300 | $ 39.00 |
| 5/18/2012 | S | 8 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 41 | $ 39.00 |
| 5/18/2012 | S | 2 | $ 39.00 |
| 5/18/2012 | S | 57 | $ 39.00 |
| 5/18/2012 | B | 100 | $ 39.05 |
| 5/18/2012 | B | 100 | $ 39.05 |
| 5/18/2012 | B | 100 | $ 39.06 |
| 5/18/2012 | B | 100 | $ 39.06 |
| 5/18/2012 | B | 100 | $ 39.06 |
| 5/18/2012 | B | 100 | $ 39.01 |
| 5/18/2012 | B | 900 | $ 39.01 |
| 5/18/2012 | B | 100 | $ 39.01 |
| 5/18/2012 | S | 100 | $ 38.98 |
| 5/18/2012 | S | 100 | $ 38.98 |
| 5/18/2012 | S | 400 | $ 38.98 |
| 5/18/2012 | S | 100 | $ 38.98 |
| 5/18/2012 | S | 300 | $ 39.00 |
| 5/18/2012 | S | 500 | $ 38.95 |
| 5/18/2012 | S | 100 | $ 38.71 |
| 5/18/2012 | S | 500 | $ 38.71 |
| 5/18/2012 | S | 200 | $ 38.71 |
| 5/18/2012 | S | 100 | $ 38.71 |
| 5/18/2012 | S | 100 | $ 38.71 |
| 5/18/2012 | S | 100 | $ 38.71 |
| 5/18/2012 | S | 200 | $ 38.71 |
| 5/18/2012 | S | 170 | $ 38.71 |
| 5/18/2012 | S | 200 | $ 38.71 |
| 5/18/2012 | S | 100 | $ 38.71 |
| 5/18/2012 | S | 200 | $ 38.71 |
| 5/18/2012 | S | 100 | $ 38.71 |
| 5/18/2012 | S | 100 | $ 38.70 |
| 5/18/2012 | S | 100 | $ 38.71 |
| 5/18/2012 | S | 1,730 | $ 38.75 |
| 5/18/2012 | S | 100 | $ 38.71 |
| 5/18/2012 | S | 200 | $ 38.71 |
| 5/18/2012 | S | 200 | $ 38.70 |
| 5/18/2012 | S | 20 | $ 38.70 |
| 5/18/2012 | S | 100 | $ 38.70 |
| 5/18/2012 | S | 80 | $ 38.70 |
| 5/18/2012 | S | 100 | $ 38.71 |
| 5/18/2012 | S | 100 | $ 38.72 |
| 5/18/2012 | S | 100 | $ 38.70 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 400 | $ | 38.50 |
| 5/18/2012 | S | 600 | $ | 38.50 |
| 5/18/2012 | B | 24 | $ | 38.25 |
| 5/18/2012 | B | 200 | $ | 38.25 |
| 5/18/2012 | B | 200 | $ | 38.25 |
| 5/18/2012 | B | 76 | $ | 38.25 |
| 5/18/2012 | B | 500 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 93 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | B | 1,000 | $ | 38.01 |
| 5/18/2012 | B | 250 | $ | 38.01 |
| 5/18/2012 | B | 1,000 | $ | 38.01 |
| 5/18/2012 | B | 2,257 | $ | 38.01 |
| 5/18/2012 | B | 300 | $ | 38.08 |
| 5/18/2012 | B | 8 | $ | 38.08 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 92 | $ | 38.09 |
| 5/18/2012 | S | 46 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 12 | $ | 38.00 |
| 5/18/2012 | S | 300 | $ | 38.00 |
| 5/18/2012 | S | 300 | $ | 38.00 |
| 5/18/2012 | S | 78 | $ | 38.00 |
| 5/18/2012 | S | 60 | $ | 38.00 |
| 5/18/2012 | S | 26 | $ | 38.00 |
| 5/18/2012 | S | 13 | $ | 38.00 |
| 5/18/2012 | S | 13 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 150 | $ | 38.00 |
| 5/18/2012 | S | 105 | $ | 38.00 |
| 5/18/2012 | S | 75 | $ | 38.00 |
| 5/18/2012 | S | 4 | $ | 38.00 |
| 5/18/2012 | S | 5 | $ | 38.00 |
| 5/18/2012 | S | 109 | $ | 38.00 |
| 5/18/2012 | S | 250 | $ | 38.00 |
| 5/18/2012 | S | 3 | $ | 38.00 |
| 5/18/2012 | S | 4 | $ | 38.00 |
| 5/18/2012 | S | 60 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 10 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 1 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 10 | $ | 38.00 |
| 5/18/2012 | S | 1 | $ | 38.00 |
| 5/18/2012 | S | 19 | $ | 38.00 |
| 5/18/2012 | S | 113 | $ | 38.00 |
| 5/18/2012 | S | 12 | $ | 38.00 |
| 5/18/2012 | S | 30 | $ | 38.00 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 30 | $ 38.00 |
| 5/18/2012 | S | 1,000 | $ 38.00 |
| 5/18/2012 | S | 5 | $ 38.00 |
| 5/18/2012 | S | 3 | $ 38.00 |
| 5/18/2012 | S | 20 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 1 | $ 38.00 |
| 5/18/2012 | S | 12 | $ 38.00 |
| 5/18/2012 | S | 1 | $ 38.00 |
| 5/18/2012 | S | 243 | $ 38.00 |
| 5/18/2012 | S | 23 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 18 | $ 38.00 |
| 5/18/2012 | S | 26 | $ 38.00 |
| 5/18/2012 | S | 8 | $ 38.00 |
| 5/18/2012 | S | 40 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |
| 5/18/2012 | S | 5 | $ 38.00 |
| 5/18/2012 | S | 1 | $ 38.00 |
| 5/18/2012 | S | 3 | $ 38.00 |
| 5/18/2012 | S | 65 | $ 38.00 |
| 5/18/2012 | S | 40 | $ 38.00 |
| 5/18/2012 | S | 37 | $ 38.00 |
| 5/18/2012 | B | 4,156 | $ 38.03 |
| 5/18/2012 | B | 100 | $ 38.04 |
| 5/18/2012 | B | 100 | $ 38.05 |
| 5/18/2012 | B | 500 | $ 38.05 |
| 5/18/2012 | B | 144 | $ 38.05 |
| 5/18/2012 | B | 80 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 500 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.14 |
| 5/18/2012 | B | 174 | $ 38.13 |
| 5/18/2012 | B | 200 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 26 | $ 38.13 |
| 5/18/2012 | B | 400 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.14 |
| 5/18/2012 | B | 100 | $ 38.14 |
| 5/18/2012 | B | 315 | $ 38.14 |
| 5/18/2012 | B | 500 | $ 38.13 |
| 5/18/2012 | B | 500 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 5 | $ 38.14 |
| 5/18/2012 | B | 200 | $ 38.13 |
| 5/18/2012 | B | 500 | $ 38.13 |
| 5/18/2012 | B | 500 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 1,200 | $ 38.14 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | B | 3,295 | $ 38.14 |
| 5/18/2012 | B | 305 | $ 38.14 |
| 5/18/2012 | S | 100 | $ 38.11 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 200 | $ 38.10 |
| 5/18/2012 | S | 200 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 2,100 | $ 38.10 |
| 5/18/2012 | S | 180 | $ 38.09 |
| 5/18/2012 | S | 100 | $ 38.09 |
| 5/18/2012 | S | 120 | $ 38.09 |
| 5/18/2012 | S | 200 | $ 38.70 |
| 5/18/2012 | S | 1,000 | $ 38.70 |
| 5/18/2012 | S | 200 | $ 38.70 |
| 5/18/2012 | S | 18 | $ 38.70 |
| 5/18/2012 | S | 100 | $ 38.70 |
| 5/18/2012 | S | 500 | $ 38.70 |
| 5/18/2012 | S | 500 | $ 38.70 |
| 5/18/2012 | S | 193 | $ 38.70 |
| 5/18/2012 | S | 300 | $ 38.70 |
| 5/18/2012 | S | 5 | $ 38.70 |
| 5/18/2012 | S | 1,200 | $ 38.70 |
| 5/18/2012 | S | 200 | $ 38.70 |
| 5/18/2012 | S | 134 | $ 38.70 |
| 5/18/2012 | S | 100 | $ 38.70 |
| 5/18/2012 | S | 150 | $ 38.70 |
| 5/18/2012 | S | 200 | $ 38.70 |
| 5/18/2012 | S | 100 | $ 38.57 |
| 5/18/2012 | S | 500 | $ 38.73 |
| 5/18/2012 | S | 100 | $ 38.73 |
| 5/18/2012 | S | 100 | $ 38.73 |
| 5/18/2012 | S | 100 | $ 38.73 |
| 5/18/2012 | S | 500 | $ 38.73 |
| 5/18/2012 | S | 100 | $ 38.73 |
| 5/18/2012 | S | 100 | $ 38.73 |
| 5/18/2012 | S | 100 | $ 38.73 |
| 5/18/2012 | S | 100 | $ 38.73 |
| 5/18/2012 | S | 200 | $ 38.72 |
| 5/18/2012 | S | 500 | $ 38.72 |
| 5/18/2012 | S | 100 | $ 38.72 |
| 5/18/2012 | S | 200 | $ 38.73 |
| 5/18/2012 | S | 100 | $ 38.89 |
| 5/18/2012 | S | 1,284 | $ 39.10 |
| 5/18/2012 | S | 100 | $ 39.10 |
| 5/18/2012 | S | 44 | $ 39.10 |
| 5/18/2012 | S | 300 | $ 39.10 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 39.10 |
| 5/18/2012 | S | 3,172 | $ 39.10 |
| 5/18/2012 | S | 100 | $ 39.16 |
| 5/18/2012 | B | 100 | $ 39.40 |
| 5/18/2012 | B | 100 | $ 39.40 |
| 5/18/2012 | B | 62 | $ 39.40 |
| 5/18/2012 | B | 600 | $ 39.40 |
| 5/18/2012 | B | 100 | $ 39.41 |
| 5/18/2012 | B | 100 | $ 39.41 |
| 5/18/2012 | B | 1,400 | $ 39.41 |
| 5/18/2012 | B | 700 | $ 39.41 |
| 5/18/2012 | B | 100 | $ 39.41 |
| 5/18/2012 | B | 1,600 | $ 39.41 |
| 5/18/2012 | B | 138 | $ 39.42 |
| 5/18/2012 | S | 100 | $ 39.38 |
| 5/18/2012 | S | 100 | $ 39.59 |
| 5/18/2012 | S | 200 | $ 39.73 |
| 5/18/2012 | S | 200 | $ 39.73 |
| 5/18/2012 | S | 200 | $ 39.73 |
| 5/18/2012 | S | 300 | $ 39.73 |
| 5/18/2012 | S | 100 | $ 39.73 |
| 5/18/2012 | S | 100 | $ 39.74 |
| 5/18/2012 | S | 100 | $ 39.74 |
| 5/18/2012 | S | 400 | $ 39.74 |
| 5/18/2012 | S | 100 | $ 39.74 |
| 5/18/2012 | S | 200 | $ 39.74 |
| 5/18/2012 | S | 52 | $ 39.74 |
| 5/18/2012 | S | 100 | $ 39.74 |
| 5/18/2012 | S | 99 | $ 39.74 |
| 5/18/2012 | S | 100 | $ 39.74 |
| 5/18/2012 | S | 101 | $ 39.74 |
| 5/18/2012 | S | 300 | $ 39.74 |
| 5/18/2012 | S | 100 | $ 39.74 |
| 5/18/2012 | S | 100 | $ 39.74 |
| 5/18/2012 | S | 100 | $ 39.74 |
| 5/18/2012 | S | 100 | $ 39.74 |
| 5/18/2012 | S | 100 | $ 39.78 |
| 5/18/2012 | S | 100 | $ 39.78 |
| 5/18/2012 | S | 100 | $ 39.80 |
| 5/18/2012 | S | 100 | $ 39.80 |
| 5/18/2012 | S | 48 | $ 39.80 |
| 5/18/2012 | B | 300 | $ 39.82 |
| 5/18/2012 | B | 100 | $ 39.82 |
| 5/18/2012 | B | 200 | $ 39.82 |
| 5/18/2012 | B | 300 | $ 39.82 |
| 5/18/2012 | B | 100 | $ 39.82 |
| 5/18/2012 | B | 1,000 | $ 39.82 |
| 5/18/2012 | B | 20 | $ 39.81 |
| 5/18/2012 | B | 100 | $ 39.81 |
| 5/18/2012 | B | 100 | $ 39.81 |
| 5/18/2012 | B | 100 | $ 39.82 |
| 5/18/2012 | B | 100 | $ 39.82 |
| 5/18/2012 | B | 100 | $ 39.82 |
| 5/18/2012 | B | 300 | $ 39.82 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | B | 1,480 | $ 39.82 |
| 5/18/2012 | B | 100 | $ 39.81 |
| 5/18/2012 | B | 100 | $ 39.81 |
| 5/18/2012 | S | 100 | $ 39.90 |
| 5/18/2012 | S | 100 | $ 39.90 |
| 5/18/2012 | S | 100 | $ 39.90 |
| 5/18/2012 | S | 200 | $ 39.90 |
| 5/18/2012 | B | 100 | $ 39.93 |
| 5/18/2012 | B | 100 | $ 39.93 |
| 5/18/2012 | B | 100 | $ 39.94 |
| 5/18/2012 | B | 100 | $ 39.94 |
| 5/18/2012 | B | 400 | $ 39.93 |
| 5/18/2012 | B | 100 | $ 39.94 |
| 5/18/2012 | B | 300 | $ 39.94 |
| 5/18/2012 | B | 300 | $ 39.94 |
| 5/18/2012 | B | 200 | $ 39.94 |
| 5/18/2012 | B | 100 | $ 39.93 |
| 5/18/2012 | B | 107 | $ 39.94 |
| 5/18/2012 | B | 100 | $ 39.94 |
| 5/18/2012 | B | 493 | $ 39.94 |
| 5/18/2012 | B | 1,600 | $ 40.00 |
| 5/18/2012 | B | 100 | $ 40.00 |
| 5/18/2012 | B | 700 | $ 40.00 |
| 5/18/2012 | B | 100 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 39.65 |
| 5/18/2012 | S | 100 | $ 39.65 |
| 5/18/2012 | S | 800 | $ 39.65 |
| 5/18/2012 | S | 5 | $ 39.65 |
| 5/18/2012 | S | 100 | $ 39.65 |
| 5/18/2012 | S | 8 | $ 39.65 |
| 5/18/2012 | S | 698 | $ 39.65 |
| 5/18/2012 | S | 15 | $ 39.65 |
| 5/18/2012 | S | 120 | $ 39.65 |
| 5/18/2012 | S | 100 | $ 39.65 |
| 5/18/2012 | S | 10 | $ 39.65 |
| 5/18/2012 | S | 14 | $ 39.65 |
| 5/18/2012 | S | 20 | $ 39.65 |
| 5/18/2012 | S | 80 | $ 39.75 |
| 5/18/2012 | S | 43 | $ 39.75 |
| 5/18/2012 | S | 21 | $ 39.75 |
| 5/18/2012 | S | 100 | $ 39.75 |
| 5/18/2012 | S | 100 | $ 39.75 |
| 5/18/2012 | S | 100 | $ 39.75 |
| 5/18/2012 | S | 56 | $ 39.75 |
| 5/18/2012 | B | 100 | $ 39.80 |
| 5/18/2012 | B | 100 | $ 39.80 |
| 5/18/2012 | B | 292 | $ 39.80 |
| 5/18/2012 | B | 100 | $ 39.80 |
| 5/18/2012 | B | 792 | $ 39.80 |
| 5/18/2012 | B | 1,000 | $ 39.80 |
| 5/18/2012 | B | 100 | $ 39.80 |
| 5/18/2012 | B | 100 | $ 39.80 |
| 5/18/2012 | B | 400 | $ 39.75 |
| 5/18/2012 | B | 16 | $ 39.75 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 200 | $ 39.60 |
| 5/18/2012 | S | 200 | $ 39.55 |
| 5/18/2012 | S | 40 | $ 39.56 |
| 5/18/2012 | S | 300 | $ 39.55 |
| 5/18/2012 | S | 85 | $ 39.55 |
| 5/18/2012 | S | 135 | $ 39.55 |
| 5/18/2012 | S | 100 | $ 39.55 |
| 5/18/2012 | S | 200 | $ 39.55 |
| 5/18/2012 | S | 200 | $ 39.55 |
| 5/18/2012 | S | 2,300 | $ 39.60 |
| 5/18/2012 | S | 61 | $ 39.57 |
| 5/18/2012 | S | 100 | $ 39.57 |
| 5/18/2012 | S | 100 | $ 39.57 |
| 5/18/2012 | S | 200 | $ 39.57 |
| 5/18/2012 | S | 200 | $ 39.57 |
| 5/18/2012 | S | 200 | $ 39.57 |
| 5/18/2012 | S | 100 | $ 39.57 |
| 5/18/2012 | S | 100 | $ 39.66 |
| 5/18/2012 | S | 100 | $ 39.66 |
| 5/18/2012 | S | 79 | $ 39.65 |
| 5/18/2012 | S | 5,000 | $ 39.70 |
| 5/18/2012 | S | 100 | $ 39.84 |
| 5/18/2012 | S | 400 | $ 39.84 |
| 5/18/2012 | S | 100 | $ 39.85 |
| 5/18/2012 | S | 600 | $ 39.83 |
| 5/18/2012 | S | 25 | $ 39.82 |
| 5/18/2012 | S | 100 | $ 39.81 |
| 5/18/2012 | S | 100 | $ 39.81 |
| 5/18/2012 | S | 100 | $ 39.80 |
| 5/18/2012 | S | 100 | $ 39.80 |
| 5/18/2012 | S | 100 | $ 39.80 |
| 5/18/2012 | S | 200 | $ 39.80 |
| 5/18/2012 | S | 200 | $ 39.79 |
| 5/18/2012 | S | 100 | $ 39.79 |
| 5/18/2012 | S | 200 | $ 39.78 |
| 5/18/2012 | S | 100 | $ 39.78 |
| 5/18/2012 | S | 200 | $ 39.78 |
| 5/18/2012 | S | 200 | $ 39.78 |
| 5/18/2012 | S | 200 | $ 39.78 |
| 5/18/2012 | S | 100 | $ 39.78 |
| 5/18/2012 | S | 100 | $ 39.82 |
| 5/18/2012 | S | 50 | $ 39.83 |
| 5/18/2012 | S | 100 | $ 39.83 |
| 5/18/2012 | S | 100 | $ 39.81 |
| 5/18/2012 | S | 800 | $ 39.81 |
| 5/18/2012 | S | 100 | $ 39.80 |
| 5/18/2012 | S | 200 | $ 39.79 |
| 5/18/2012 | S | 175 | $ 39.78 |
| 5/18/2012 | S | 450 | $ 39.82 |
| 5/18/2012 | S | 77 | $ 39.81 |
| 5/18/2012 | S | 100 | $ 39.82 |
| 5/18/2012 | S | 23 | $ 39.82 |
| 5/18/2012 | B | 100 | $ 39.77 |
| 5/18/2012 | B | 200 | $ 39.77 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | B | 200 | $ 39.77 |
| 5/18/2012 | S | 400 | $ 39.80 |
| 5/18/2012 | S | 17 | $ 39.80 |
| 5/18/2012 | S | 15 | $ 39.80 |
| 5/18/2012 | S | 100 | $ 39.80 |
| 5/18/2012 | S | 200 | $ 39.80 |
| 5/18/2012 | S | 13 | $ 39.80 |
| 5/18/2012 | S | 3 | $ 39.80 |
| 5/18/2012 | S | 100 | $ 39.80 |
| 5/18/2012 | S | 100 | $ 39.80 |
| 5/18/2012 | S | 125 | $ 39.80 |
| 5/18/2012 | S | 24 | $ 39.80 |
| 5/18/2012 | S | 1,754 | $ 39.80 |
| 5/18/2012 | S | 20 | $ 39.91 |
| 5/18/2012 | S | 80 | $ 39.91 |
| 5/18/2012 | S | 100 | $ 39.91 |
| 5/18/2012 | S | 222 | $ 39.91 |
| 5/18/2012 | S | 78 | $ 39.91 |
| 5/18/2012 | S | 465 | $ 40.14 |
| 5/18/2012 | S | 500 | $ 40.14 |
| 5/18/2012 | S | 35 | $ 40.14 |
| 5/18/2012 | B | 500 | $ 40.37 |
| 5/18/2012 | S | 200 | $ 40.48 |
| 5/18/2012 | S | 100 | $ 40.47 |
| 5/18/2012 | S | 200 | $ 40.47 |
| 5/18/2012 | S | 100 | $ 40.47 |
| 5/18/2012 | S | 300 | $ 40.47 |
| 5/18/2012 | S | 100 | $ 40.47 |
| 5/18/2012 | B | 100 | $ 40.47 |
| 5/18/2012 | B | 22 | $ 40.47 |
| 5/18/2012 | B | 1 | $ 40.47 |
| 5/18/2012 | B | 55 | $ 40.48 |
| 5/18/2012 | B | 100 | $ 40.48 |
| 5/18/2012 | B | 100 | $ 40.48 |
| 5/18/2012 | B | 50 | $ 40.47 |
| 5/18/2012 | B | 200 | $ 40.48 |
| 5/18/2012 | B | 100 | $ 40.48 |
| 5/18/2012 | B | 100 | $ 40.48 |
| 5/18/2012 | B | 100 | $ 40.48 |
| 5/18/2012 | B | 22 | $ 40.48 |
| 5/18/2012 | B | 50 | $ 40.48 |
| 5/18/2012 | B | 200 | $ 40.30 |
| 5/18/2012 | B | 200 | $ 40.30 |
| 5/18/2012 | B | 200 | $ 40.30 |
| 5/18/2012 | B | 200 | $ 40.30 |
| 5/18/2012 | B | 200 | $ 40.30 |
| 5/18/2012 | S | 100 | $ 40.32 |
| 5/18/2012 | S | 100 | $ 40.32 |
| 5/18/2012 | S | 50 | $ 40.31 |
| 5/18/2012 | S | 130 | $ 40.31 |
| 5/18/2012 | S | 50 | $ 40.31 |
| 5/18/2012 | S | 100 | $ 40.31 |
| 5/18/2012 | S | 100 | $ 40.31 |
| 5/18/2012 | S | 84 | $ 40.31 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 286 | $ 40.31 |
| 5/18/2012 | S | 100 | $ 40.35 |
| 5/18/2012 | S | 100 | $ 40.35 |
| 5/18/2012 | S | 100 | $ 40.35 |
| 5/18/2012 | S | 100 | $ 40.35 |
| 5/18/2012 | S | 600 | $ 40.35 |
| 5/18/2012 | B | 100 | $ 40.37 |
| 5/18/2012 | S | 168 | $ 40.39 |
| 5/18/2012 | S | 332 | $ 40.39 |
| 5/18/2012 | S | 200 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 200 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 200 | $ 40.22 |
| 5/18/2012 | S | 200 | $ 40.22 |
| 5/18/2012 | S | 112 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 2,288 | $ 40.29 |
| 5/18/2012 | B | 100 | $ 40.49 |
| 5/18/2012 | B | 100 | $ 40.49 |
| 5/18/2012 | B | 200 | $ 40.49 |
| 5/18/2012 | B | 9 | $ 40.49 |
| 5/18/2012 | B | 91 | $ 40.49 |
| 5/18/2012 | B | 300 | $ 40.49 |
| 5/18/2012 | B | 200 | $ 40.49 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 175 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 175 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 85 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 115 | $ 40.00 |
| 5/18/2012 | S | 85 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 115 | $ 40.00 |
| 5/18/2012 | S | 185 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 15 | $ 40.00 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 185 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 900 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 30 | $ 40.09 |
| 5/18/2012 | S | 10 | $ 40.09 |
| 5/18/2012 | B | 180 | $ 39.96 |
| 5/18/2012 | B | 200 | $ 39.96 |
| 5/18/2012 | B | 100 | $ 39.96 |
| 5/18/2012 | B | 20 | $ 39.96 |
| 5/18/2012 | S | 49 | $ 40.88 |
| 5/18/2012 | S | 250 | $ 40.88 |
| 5/18/2012 | S | 1 | $ 40.88 |
| 5/18/2012 | S | 200 | $ 40.88 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 25 | $ 40.23 |
| 5/18/2012 | S | 27 | $ 40.22 |
| 5/18/2012 | S | 73 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 25 | $ 40.22 |
| 5/18/2012 | S | 400 | $ 40.22 |
| 5/18/2012 | S | 150 | $ 40.22 |
| 5/18/2012 | S | 300 | $ 41.40 |
| 5/18/2012 | S | 15 | $ 41.40 |
| 5/18/2012 | S | 185 | $ 41.40 |
| 5/18/2012 | S | 100 | $ 41.50 |
| 5/18/2012 | S | 400 | $ 41.50 |
| 5/18/2012 | S | 300 | $ 41.68 |
| 5/18/2012 | S | 100 | $ 41.68 |
| 5/18/2012 | S | 100 | $ 41.68 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 200 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 400 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 300 | $ 41.25 |
| 5/18/2012 | S | 300 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.26 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.22 |
| 5/18/2012 | S | 100 | $ 41.21 |
| 5/18/2012 | S | 300 | $ 41.21 |
| 5/18/2012 | S | 200 | $ 41.11 |
| 5/18/2012 | S | 100 | $ 41.11 |
| 5/18/2012 | S | 200 | $ 41.11 |
| 5/18/2012 | B | 50 | $ 40.55 |
| 5/18/2012 | B | 450 | $ 40.55 |
| 5/18/2012 | S | 200 | $ 40.61 |
| 5/18/2012 | S | 500 | $ 40.60 |
| 5/18/2012 | S | 1,000 | $ 40.60 |
| 5/18/2012 | S | 100 | $ 40.60 |
| 5/18/2012 | S | 100 | $ 40.60 |
| 5/18/2012 | S | 100 | $ 40.60 |
| 5/18/2012 | S | 100 | $ 41.00 |
| 5/18/2012 | S | 500 | $ 40.87 |
| 5/18/2012 | S | 100 | $ 40.88 |
| 5/18/2012 | S | 200 | $ 40.88 |
| 5/18/2012 | S | 200 | $ 40.88 |
| 5/18/2012 | S | 15 | $ 40.92 |
| 5/18/2012 | S | 74 | $ 40.91 |
| 5/18/2012 | S | 100 | $ 40.91 |
| 5/18/2012 | S | 100 | $ 40.91 |
| 5/18/2012 | S | 46 | $ 40.91 |
| 5/18/2012 | S | 300 | $ 40.91 |
| 5/18/2012 | S | 100 | $ 40.91 |
| 5/18/2012 | S | 300 | $ 40.91 |
| 5/18/2012 | S | 200 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 200 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 50 | $ 40.90 |
| 5/18/2012 | S | 515 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.92 |
| 5/18/2012 | S | 300 | $ 40.92 |
| 5/18/2012 | S | 80 | $ 40.90 |
| 5/18/2012 | S | 20 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 485 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 200 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 50 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 200 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 65 | $ 40.89 |
| 5/18/2012 | S | 2,500 | $ 40.89 |
| 5/18/2012 | S | 1,000 | $ 40.85 |
| 5/18/2012 | S | 1,000 | $ 40.85 |
| 5/18/2012 | S | 300 | $ 40.82 |
| 5/18/2012 | S | 100 | $ 40.82 |
| 5/18/2012 | S | 100 | $ 40.82 |
| 5/18/2012 | S | 300 | $ 40.82 |
| 5/18/2012 | S | 200 | $ 40.82 |
| 5/18/2012 | B | 100 | $ 41.00 |
| 5/18/2012 | B | 200 | $ 41.00 |
| 5/18/2012 | B | 395 | $ 41.00 |
| 5/18/2012 | B | 5 | $ 41.00 |
| 5/18/2012 | B | 600 | $ 41.00 |
| 5/18/2012 | B | 700 | $ 41.00 |
| 5/18/2012 | B | 500 | $ 41.00 |
| 5/18/2012 | B | 100 | $ 41.04 |
| 5/18/2012 | B | 100 | $ 41.04 |
| 5/18/2012 | B | 300 | $ 41.04 |
| 5/18/2012 | B | 32 | $ 41.04 |
| 5/18/2012 | B | 400 | $ 41.04 |
| 5/18/2012 | B | 500 | $ 41.04 |
| 5/18/2012 | B | 200 | $ 41.04 |
| 5/18/2012 | B | 468 | $ 41.04 |
| 5/18/2012 | B | 400 | $ 41.04 |
| 5/18/2012 | B | 69 | $ 41.04 |
| 5/18/2012 | B | 1,700 | $ 41.04 |
| 5/18/2012 | B | 200 | $ 41.04 |
| 5/18/2012 | B | 531 | $ 41.04 |
| 5/18/2012 | B | 200 | $ 41.19 |
| 5/18/2012 | B | 100 | $ 41.19 |
| 5/18/2012 | B | 93 | $ 41.20 |
| 5/18/2012 | B | 7 | $ 41.21 |
| 5/18/2012 | B | 100 | $ 41.21 |
| 5/18/2012 | B | 28 | $ 41.20 |
| 5/18/2012 | B | 100 | $ 41.21 |
| 5/18/2012 | B | 1,000 | $ 41.21 |
| 5/18/2012 | B | 172 | $ 41.21 |
| 5/18/2012 | B | 100 | $ 41.21 |
| 5/18/2012 | B | 100 | $ 41.21 |
| 5/18/2012 | B | 455 | $ 41.22 |
| 5/18/2012 | B | 45 | $ 41.22 |
| 5/18/2012 | B | 300 | $ 41.22 |
| 5/18/2012 | B | 200 | $ 41.22 |
| 5/18/2012 | B | 100 | $ 41.22 |
| 5/18/2012 | B | 200 | $ 41.22 |
| 5/18/2012 | B | 100 | $ 41.22 |
| 5/18/2012 | B | 100 | $ 41.22 |
| 5/18/2012 | S | 300 | $ 41.15 |
| 5/18/2012 | S | 100 | $ 41.14 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 41.14 |
| 5/18/2012 | S | 100 | $ 41.14 |
| 5/18/2012 | S | 100 | $ 41.14 |
| 5/18/2012 | S | 100 | $ 41.14 |
| 5/18/2012 | S | 100 | $ 41.15 |
| 5/18/2012 | S | 100 | $ 41.15 |
| 5/18/2012 | S | 100 | $ 40.89 |
| 5/18/2012 | S | 800 | $ 40.89 |
| 5/18/2012 | S | 100 | $ 40.89 |
| 5/18/2012 | S | 100 | $ 40.89 |
| 5/18/2012 | S | 70 | $ 40.89 |
| 5/18/2012 | S | 330 | $ 40.88 |
| 5/18/2012 | S | 78 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 400 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.89 |
| 5/18/2012 | S | 100 | $ 40.89 |
| 5/18/2012 | S | 100 | $ 40.89 |
| 5/18/2012 | S | 100 | $ 40.89 |
| 5/18/2012 | S | 200 | $ 40.89 |
| 5/18/2012 | S | 100 | $ 40.89 |
| 5/18/2012 | S | 22 | $ 40.89 |
| 5/18/2012 | S | 200 | $ 40.97 |
| 5/18/2012 | S | 100 | $ 40.97 |
| 5/18/2012 | S | 100 | $ 40.97 |
| 5/18/2012 | S | 300 | $ 40.97 |
| 5/18/2012 | S | 200 | $ 40.97 |
| 5/18/2012 | S | 100 | $ 40.97 |
| 5/18/2012 | S | 100 | $ 40.97 |
| 5/18/2012 | S | 200 | $ 40.97 |
| 5/18/2012 | S | 100 | $ 40.97 |
| 5/18/2012 | S | 100 | $ 40.97 |
| 5/18/2012 | S | 100 | $ 40.98 |
| 5/18/2012 | S | 100 | $ 40.98 |
| 5/18/2012 | B | 100 | $ 41.00 |
| 5/18/2012 | B | 101 | $ 41.00 |
| 5/18/2012 | B | 200 | $ 41.00 |
| 5/18/2012 | B | 100 | $ 41.00 |
| 5/18/2012 | B | 135 | $ 41.00 |
| 5/18/2012 | B | 64 | $ 41.00 |
| 5/18/2012 | B | 35 | $ 41.00 |
| 5/18/2012 | B | 3 | $ 41.00 |
| 5/18/2012 | B | 200 | $ 41.00 |
| 5/18/2012 | B | 62 | $ 41.00 |
| 5/18/2012 | B | 500 | $ 40.93 |
| 5/18/2012 | B | 200 | $ 40.98 |
| 5/18/2012 | B | 25 | $ 40.98 |
| 5/18/2012 | B | 100 | $ 40.98 |
| 5/18/2012 | B | 100 | $ 40.98 |
| 5/18/2012 | B | 600 | $ 40.98 |
| 5/18/2012 | B | 100 | $ 40.98 |
| 5/18/2012 | B | 100 | $ 40.98 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 75 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 200 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 200 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 25 | $ | 40.98 |
| 5/18/2012 | B | 75 | $ | 40.99 |
| 5/18/2012 | B | 50 | $ | 40.99 |
| 5/18/2012 | B | 15 | $ | 40.99 |
| 5/18/2012 | B | 435 | $ | 40.99 |
| 5/18/2012 | B | 300 | $ | 41.02 |
| 5/18/2012 | B | 600 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 300 | $ | 41.02 |
| 5/18/2012 | B | 500 | $ | 41.02 |
| 5/18/2012 | S | 200 | $ | 41.00 |
| 5/18/2012 | S | 23 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.27 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 212 | $ | 41.61 |
| 5/18/2012 | S | 288 | $ | 41.60 |
| 5/18/2012 | B | 200 | $ | 41.40 |
| 5/18/2012 | B | 200 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | S | 77 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.40 |
| 5/18/2012 | B | 100 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.28 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | S | 100 | $ | 41.70 |
| 5/18/2012 | S | 20 | $ | 41.70 |
| 5/18/2012 | S | 58 | $ | 41.70 |
| 5/18/2012 | S | 2 | $ | 41.70 |
| 5/18/2012 | S | 20 | $ | 41.70 |
| 5/18/2012 | S | 100 | $ | 41.58 |
| 5/18/2012 | S | 46 | $ | 41.58 |
| 5/18/2012 | S | 100 | $ | 41.58 |
| 5/18/2012 | S | 600 | $ | 41.58 |
| 5/18/2012 | S | 35 | $ | 41.58 |
| 5/18/2012 | S | 600 | $ | 41.58 |
| 5/18/2012 | S | 1,019 | $ | 41.58 |
| 5/18/2012 | S | 2,500 | $ | 41.50 |
| 5/18/2012 | S | 464 | $ | 41.52 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 300 | $ | 41.52 |
| 5/18/2012 | S | 400 | $ | 41.52 |
| 5/18/2012 | S | 300 | $ | 41.52 |
| 5/18/2012 | S | 300 | $ | 41.52 |
| 5/18/2012 | S | 400 | $ | 41.52 |
| 5/18/2012 | S | 100 | $ | 41.51 |
| 5/18/2012 | S | 236 | $ | 41.51 |
| 5/18/2012 | S | 50 | $ | 41.56 |
| 5/18/2012 | S | 183 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 291 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 80 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 10 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 50 | $ | 41.56 |
| 5/18/2012 | S | 50 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | B | 5,000 | $ | 42.00 |
| 5/18/2012 | B | 10,000 | $ | 42.00 |
| 5/18/2012 | B | 500 | $ | 42.00 |
| 5/18/2012 | B | 500 | $ | 42.00 |
| 5/18/2012 | B | 500 | $ | 42.00 |
| 5/18/2012 | B | 500 | $ | 42.00 |
| 5/18/2012 | B | 500 | $ | 42.00 |
| 5/18/2012 | B | 500 | $ | 42.00 |
| 5/18/2012 | B | 500 | $ | 42.00 |
| 5/18/2012 | B | 500 | $ | 42.00 |
| 5/18/2012 | B | 500 | $ | 42.00 |
| 5/18/2012 | B | 500 | $ | 42.00 |
| 5/18/2012 | B | 5,000 | $ | 42.00 |
| 5/18/2012 | B | 400 | $ | 42.00 |
| 5/18/2012 | B | 100 | $ | 42.00 |
| 5/18/2012 | B | 5,000 | $ | 42.00 |
| 5/18/2012 | B | 900 | $ | 42.00 |
| 5/18/2012 | B | 100 | $ | 42.00 |
| 5/18/2012 | B | 2,500 | $ | 42.00 |
| 5/18/2012 | B | 2,000 | $ | 42.00 |
| 5/18/2012 | B | 100 | $ | 42.00 |
| 5/18/2012 | B | 3,000 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 200 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | B | 2,500 | $ | 42.00 |
| 5/18/2012 | B | 1 | $ | 42.00 |
| 5/18/2012 | B | 1,500 | $ | 42.00 |
| 5/18/2012 | S | 50 | $ | 41.56 |
| 5/18/2012 | S | 336 | $ | 41.56 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.95 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | B | 200 | $ | 40.51 |
| 5/18/2012 | B | 200 | $ | 40.51 |
| 5/18/2012 | S | 15 | $ | 40.47 |
| 5/18/2012 | S | 200 | $ | 40.46 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | S | 385 | $ | 40.44 |
| 5/18/2012 | S | 15 | $ | 40.44 |
| 5/18/2012 | S | 185 | $ | 40.44 |
| 5/18/2012 | S | 500 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.70 |
| 5/18/2012 | B | 1,200 | $ | 40.53 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | B | 200 | $ | 40.53 |
| 5/18/2012 | B | 900 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.73 |
| 5/18/2012 | B | 300 | $ | 40.75 |
| 5/18/2012 | B | 600 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 500 | $ | 40.84 |
| 5/18/2012 | S | 264 | $ | 40.75 |
| 5/18/2012 | S | 136 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 500 | $ | 40.75 |
| 5/18/2012 | B | 200 | $ | 40.67 |
| 5/18/2012 | B | 200 | $ | 40.67 |
| 5/18/2012 | B | 400 | $ | 40.67 |
| 5/18/2012 | B | 200 | $ | 40.67 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 300 | $ | 40.71 |
| 5/18/2012 | S | 600 | $ | 40.70 |
| 5/18/2012 | S | 700 | $ | 40.70 |
| 5/18/2012 | S | 400 | $ | 40.70 |
| 5/18/2012 | S | 200 | $ | 40.71 |
| 5/18/2012 | S | 200 | $ | 40.71 |
| 5/18/2012 | B | 300 | $ | 40.65 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 900 | $ | 40.75 |
| 5/18/2012 | B | 1,800 | $ | 40.65 |
| 5/18/2012 | B | 700 | $ | 40.65 |
| 5/18/2012 | S | 500 | $ | 40.64 |
| 5/18/2012 | S | 300 | $ | 40.64 |
| 5/18/2012 | B | 35 | $ | 40.59 |
| 5/18/2012 | B | 65 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 200 | $ | 40.19 |
| 5/18/2012 | S | 300 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | B | 347 | $ | 40.16 |
| 5/18/2012 | B | 300 | $ | 40.16 |
| 5/18/2012 | B | 400 | $ | 40.16 |
| 5/18/2012 | B | 453 | $ | 40.16 |
| 5/18/2012 | B | 542 | $ | 40.16 |
| 5/18/2012 | B | 258 | $ | 40.16 |
| 5/18/2012 | B | 300 | $ | 40.16 |
| 5/18/2012 | B | 88 | $ | 40.16 |
| 5/18/2012 | B | 312 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 274 | $ | 40.16 |
| 5/18/2012 | B | 126 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | S | 200 | $ | 40.11 |
| 5/18/2012 | S | 500 | $ | 40.11 |
| 5/18/2012 | S | 500 | $ | 40.11 |
| 5/18/2012 | S | 200 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 400 | $ | 40.11 |
| 5/18/2012 | S | 400 | $ | 40.11 |
| 5/18/2012 | S | 400 | $ | 40.11 |
| 5/18/2012 | S | 400 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 1,100 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 811 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 83 | $ | 40.11 |
| 5/18/2012 | S | 200 | $ | 40.11 |
| 5/18/2012 | S | 200 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 10 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 1,000 | $ | 40.11 |
| 5/18/2012 | S | 83 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 1,413 | $ | 40.11 |
| 5/18/2012 | S | 200 | $ | 40.11 |
| 5/18/2012 | S | 3 | $ | 40.11 |
| 5/18/2012 | S | 200 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 7 | $ | 40.11 |
| 5/18/2012 | S | 200 | $ | 40.11 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 290 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.23 |
| 5/18/2012 | B | 200 | $ 40.23 |
| 5/18/2012 | B | 100 | $ 40.23 |
| 5/18/2012 | B | 100 | $ 40.23 |
| 5/18/2012 | B | 100 | $ 40.37 |
| 5/18/2012 | B | 113 | $ 40.37 |
| 5/18/2012 | B | 200 | $ 40.37 |
| 5/18/2012 | B | 500 | $ 40.37 |
| 5/18/2012 | B | 400 | $ 40.37 |
| 5/18/2012 | B | 100 | $ 40.37 |
| 5/18/2012 | B | 200 | $ 40.37 |
| 5/18/2012 | B | 87 | $ 40.37 |
| 5/18/2012 | B | 100 | $ 40.37 |
| 5/18/2012 | B | 100 | $ 40.37 |
| 5/18/2012 | B | 100 | $ 40.37 |
| 5/18/2012 | B | 100 | $ 40.37 |
| 5/18/2012 | B | 500 | $ 40.37 |
| 5/18/2012 | B | 800 | $ 40.36 |
| 5/18/2012 | B | 100 | $ 40.36 |
| 5/18/2012 | B | 115 | $ 40.32 |
| 5/18/2012 | B | 200 | $ 40.32 |
| 5/18/2012 | B | 400 | $ 40.32 |
| 5/18/2012 | B | 100 | $ 40.32 |
| 5/18/2012 | B | 200 | $ 40.32 |
| 5/18/2012 | B | 300 | $ 40.32 |
| 5/18/2012 | B | 85 | $ 40.32 |
| 5/18/2012 | B | 600 | $ 40.32 |
| 5/18/2012 | B | 200 | $ 40.32 |
| 5/18/2012 | B | 100 | $ 40.31 |
| 5/18/2012 | B | 800 | $ 40.31 |
| 5/18/2012 | B | 200 | $ 40.31 |
| 5/18/2012 | B | 200 | $ 40.31 |
| 5/18/2012 | B | 100 | $ 40.88 |
| 5/18/2012 | B | 100 | $ 40.87 |
| 5/18/2012 | B | 100 | $ 40.88 |
| 5/18/2012 | B | 300 | $ 40.89 |
| 5/18/2012 | B | 200 | $ 40.90 |
| 5/18/2012 | B | 100 | $ 40.90 |
| 5/18/2012 | B | 100 | $ 40.89 |
| 5/18/2012 | B | 100 | $ 40.89 |
| 5/18/2012 | B | 200 | $ 40.90 |
| 5/18/2012 | B | 100 | $ 40.89 |
| 5/18/2012 | B | 300 | $ 40.90 |
| 5/18/2012 | B | 100 | $ 40.89 |
| 5/18/2012 | B | 100 | $ 40.89 |
| 5/18/2012 | B | 500 | $ 40.90 |
| 5/18/2012 | B | 100 | $ 40.90 |
| 5/18/2012 | B | 100 | $ 40.62 |
| 5/18/2012 | S | 100 | $ 40.64 |
| 5/18/2012 | S | 200 | $ 40.57 |
| 5/18/2012 | S | 100 | $ 40.57 |
| 5/18/2012 | S | 300 | $ 40.54 |
| 5/18/2012 | S | 300 | $ 40.52 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|------------|------------------|-----------|-------|
| 5/18/2012 | S | 100 | $ 40.52 |
| 5/18/2012 | S | 300 | $ 40.52 |
| 5/18/2012 | S | 100 | $ 40.52 |
| 5/18/2012 | S | 100 | $ 40.54 |
| 5/18/2012 | S | 100 | $ 40.53 |
| 5/18/2012 | S | 39 | $ 40.52 |
| 5/18/2012 | S | 100 | $ 40.52 |
| 5/18/2012 | S | 139 | $ 40.52 |
| 5/18/2012 | S | 161 | $ 40.52 |
| 5/18/2012 | S | 61 | $ 40.52 |
| 5/18/2012 | S | 200 | $ 40.52 |
| 5/18/2012 | B | 200 | $ 40.53 |
| 5/18/2012 | B | 100 | $ 40.31 |
| 5/18/2012 | S | 2 | $ 40.15 |
| 5/18/2012 | B | 500 | $ 40.18 |
| 5/18/2012 | B | 792 | $ 40.18 |
| 5/18/2012 | B | 400 | $ 40.18 |
| 5/18/2012 | B | 263 | $ 40.18 |
| 5/18/2012 | B | 100 | $ 40.18 |
| 5/18/2012 | B | 200 | $ 40.18 |
| 5/18/2012 | B | 745 | $ 40.18 |
| 5/18/2012 | B | 300 | $ 40.17 |
| 5/18/2012 | B | 100 | $ 40.17 |
| 5/18/2012 | B | 100 | $ 40.17 |
| 5/18/2012 | B | 100 | $ 40.17 |
| 5/18/2012 | B | 400 | $ 40.17 |
| 5/18/2012 | B | 457 | $ 40.17 |
| 5/18/2012 | B | 1,000 | $ 40.17 |
| 5/18/2012 | B | 243 | $ 40.17 |
| 5/18/2012 | B | 200 | $ 40.21 |
| 5/18/2012 | B | 300 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 300 | $ 40.15 |
| 5/18/2012 | B | 300 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 200 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 150 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 300 | $ 40.15 |
| 5/18/2012 | B | 50 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | S | 300 | $ 40.21 |
| 5/18/2012 | S | 200 | $ 40.22 |
| 5/18/2012 | S | 200 | $ 40.30 |
| 5/18/2012 | S | 200 | $ 40.30 |
| 5/18/2012 | S | 300 | $ 40.30 |
| 5/18/2012 | S | 500 | $ 40.30 |
| 5/18/2012 | S | 200 | $ 40.30 |
| 5/18/2012 | S | 200 | $ 40.31 |
| 5/18/2012 | S | 100 | $ 40.29 |
| 5/18/2012 | S | 100 | $ 40.29 |
| 5/18/2012 | S | 300 | $ 40.29 |
| 5/18/2012 | S | 100 | $ 40.29 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.29 |
| 5/18/2012 | S | 100 | $ 40.29 |
| 5/18/2012 | S | 100 | $ 40.29 |
| 5/18/2012 | B | 400 | $ 40.09 |
| 5/18/2012 | B | 200 | $ 40.09 |
| 5/18/2012 | B | 100 | $ 40.09 |
| 5/18/2012 | B | 300 | $ 40.09 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | B | 1,400 | $ 40.03 |
| 5/18/2012 | B | 300 | $ 40.05 |
| 5/18/2012 | B | 300 | $ 40.05 |
| 5/18/2012 | B | 500 | $ 40.05 |
| 5/18/2012 | S | 1,000 | $ 40.03 |
| 5/18/2012 | S | 2,000 | $ 40.03 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | B | 960 | $ 40.04 |
| 5/18/2012 | B | 1,000 | $ 40.04 |
| 5/18/2012 | B | 440 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 860 | $ 40.04 |
| 5/18/2012 | B | 1,640 | $ 40.04 |
| 5/18/2012 | B | 250 | $ 40.04 |
| 5/18/2012 | B | 377 | $ 40.04 |
| 5/18/2012 | B | 1,000 | $ 40.04 |
| 5/18/2012 | B | 873 | $ 40.04 |
| 5/18/2012 | B | 1,000 | $ 40.04 |
| 5/18/2012 | B | 200 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 160 | $ 40.04 |
| 5/18/2012 | B | 48 | $ 40.04 |
| 5/18/2012 | B | 992 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 500 | $ 40.04 |
| 5/18/2012 | B | 800 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 200 | $ 40.04 |
| 5/18/2012 | B | 800 | $ 40.04 |
| 5/18/2012 | B | 800 | $ 40.07 |
| 5/18/2012 | B | 900 | $ 40.07 |
| 5/18/2012 | B | 800 | $ 40.07 |
| 5/18/2012 | B | 106 | $ 40.15 |
| 5/18/2012 | B | 394 | $ 40.15 |
| 5/18/2012 | B | 2 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 300 | $ 40.11 |
| 5/18/2012 | B | 98 | $ 40.11 |
| 5/18/2012 | S | 500 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 400 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 500 | $ 40.01 |
| 5/18/2012 | S | 500 | $ 40.01 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 600 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 200 | $ 40.01 |
| 5/18/2012 | S | 400 | $ 40.01 |
| 5/18/2012 | S | 600 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 400 | $ 40.01 |
| 5/18/2012 | S | 300 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 50 | $ 40.01 |
| 5/18/2012 | S | 783 | $ 40.01 |
| 5/18/2012 | S | 10 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 160 | $ 40.01 |
| 5/18/2012 | S | 2 | $ 40.01 |
| 5/18/2012 | S | 50 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 1,000 | $ 40.01 |
| 5/18/2012 | S | 25 | $ 40.01 |
| 5/18/2012 | S | 26 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 1,894 | $ 40.01 |
| 5/18/2012 | S | 400 | $ 40.01 |
| 5/18/2012 | S | 34 | $ 40.01 |
| 5/18/2012 | S | 266 | $ 40.01 |
| 5/18/2012 | S | 600 | $ 40.01 |
| 5/18/2012 | S | 600 | $ 40.01 |
| 5/18/2012 | S | 600 | $ 40.01 |
| 5/18/2012 | S | 475 | $ 40.01 |
| 5/18/2012 | S | 1,000 | $ 40.01 |
| 5/18/2012 | S | 925 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 26 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 125 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 800 | $ 40.00 |
| 5/18/2012 | S | 3 | $ 40.00 |
| 5/18/2012 | S | 746 | $ 40.00 |
| 5/18/2012 | S | 454 | $ 40.00 |
| 5/18/2012 | S | 131 | $ 40.00 |
| 5/18/2012 | S | 769 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 619 | $ 40.00 |
| 5/18/2012 | S | 7 | $ 40.00 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 27 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 40 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 129 | $ 40.00 |
| 5/18/2012 | S | 224 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 185 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 941 | $ 40.00 |
| 5/18/2012 | B | 1,200 | $ 39.84 |
| 5/18/2012 | B | 700 | $ 39.84 |
| 5/18/2012 | B | 400 | $ 39.84 |
| 5/18/2012 | B | 500 | $ 39.84 |
| 5/18/2012 | B | 300 | $ 39.84 |
| 5/18/2012 | B | 300 | $ 39.84 |
| 5/18/2012 | B | 2 | $ 39.84 |
| 5/18/2012 | B | 98 | $ 39.84 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 60 | $ 39.77 |
| 5/18/2012 | S | 200 | $ 39.76 |
| 5/18/2012 | S | 95 | $ 39.77 |
| 5/18/2012 | S | 205 | $ 39.76 |
| 5/18/2012 | S | 800 | $ 39.76 |
| 5/18/2012 | S | 400 | $ 39.76 |
| 5/18/2012 | S | 300 | $ 39.76 |
| 5/18/2012 | S | 100 | $ 39.76 |
| 5/18/2012 | S | 140 | $ 39.76 |
| 5/18/2012 | S | 60 | $ 39.76 |
| 5/18/2012 | S | 500 | $ 39.76 |
| 5/18/2012 | S | 40 | $ 39.76 |
| 5/18/2012 | S | 170 | $ 39.76 |
| 5/18/2012 | S | 330 | $ 39.76 |
| 5/18/2012 | S | 74 | $ 39.75 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 200 | $ 39.75 |
| 5/18/2012 | S | 100 | $ 39.75 |
| 5/18/2012 | S | 126 | $ 39.75 |
| 5/18/2012 | B | 200 | $ 39.61 |
| 5/18/2012 | B | 2,200 | $ 39.61 |
| 5/18/2012 | B | 100 | $ 39.61 |
| 5/18/2012 | B | 300 | $ 39.61 |
| 5/18/2012 | B | 100 | $ 39.61 |
| 5/18/2012 | B | 100 | $ 39.61 |
| 5/18/2012 | B | 200 | $ 39.61 |
| 5/18/2012 | B | 100 | $ 39.61 |
| 5/18/2012 | B | 100 | $ 39.61 |
| 5/18/2012 | B | 200 | $ 39.61 |
| 5/18/2012 | B | 300 | $ 39.61 |
| 5/18/2012 | B | 300 | $ 39.61 |
| 5/18/2012 | B | 300 | $ 39.59 |
| 5/18/2012 | B | 100 | $ 39.61 |
| 5/18/2012 | B | 100 | $ 39.61 |
| 5/18/2012 | B | 100 | $ 39.61 |
| 5/18/2012 | B | 200 | $ 39.61 |
| 5/18/2012 | B | 200 | $ 39.60 |
| 5/18/2012 | B | 2,300 | $ 39.60 |
| 5/18/2012 | S | 300 | $ 39.55 |
| 5/18/2012 | S | 100 | $ 39.55 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 500 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 31 | $ 39.50 |
| 5/18/2012 | S | 700 | $ 39.50 |
| 5/18/2012 | S | 350 | $ 39.50 |
| 5/18/2012 | S | 10 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 40 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 169 | $ 39.50 |
| 5/18/2012 | S | 223 | $ 39.50 |
| 5/18/2012 | S | 2,277 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.26 |
| 5/18/2012 | S | 200 | $ 39.26 |
| 5/18/2012 | S | 200 | $ 39.28 |
| 5/18/2012 | S | 100 | $ 39.26 |
| 5/18/2012 | S | 200 | $ 39.26 |
| 5/18/2012 | S | 400 | $ 39.26 |
| 5/18/2012 | S | 200 | $ 39.27 |
| 5/18/2012 | S | 200 | $ 39.26 |
| 5/18/2012 | S | 300 | $ 39.26 |
| 5/18/2012 | S | 400 | $ 39.26 |
| 5/18/2012 | S | 100 | $ 39.26 |
| 5/18/2012 | S | 100 | $ 39.26 |
| 5/18/2012 | B | 200 | $ 39.26 |
| 5/18/2012 | B | 100 | $ 39.26 |
| 5/18/2012 | B | 100 | $ 39.26 |
| 5/18/2012 | B | 100 | $ 39.26 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 400 | $ 39.07 |
| 5/18/2012 | S | 200 | $ 39.07 |
| 5/18/2012 | S | 100 | $ 39.07 |
| 5/18/2012 | S | 173 | $ 39.07 |
| 5/18/2012 | S | 300 | $ 39.09 |
| 5/18/2012 | S | 1,327 | $ 39.09 |
| 5/18/2012 | B | 100 | $ 38.35 |
| 5/18/2012 | B | 900 | $ 38.35 |
| 5/18/2012 | B | 370 | $ 38.11 |
| 5/18/2012 | B | 300 | $ 38.11 |
| 5/18/2012 | B | 300 | $ 38.11 |
| 5/18/2012 | B | 30 | $ 38.11 |
| 5/18/2012 | B | 100 | $ 38.08 |
| 5/18/2012 | B | 200 | $ 38.08 |
| 5/18/2012 | B | 700 | $ 38.08 |
| 5/18/2012 | B | 400 | $ 38.15 |
| 5/18/2012 | B | 650 | $ 38.15 |
| 5/18/2012 | B | 153 | $ 38.15 |
| 5/18/2012 | B | 500 | $ 38.15 |
| 5/18/2012 | B | 500 | $ 38.15 |
| 5/18/2012 | B | 297 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.07 |
| 5/18/2012 | B | 300 | $ 38.07 |
| 5/18/2012 | B | 800 | $ 38.07 |
| 5/18/2012 | B | 300 | $ 38.07 |
| 5/18/2012 | B | 100 | $ 38.07 |
| 5/18/2012 | B | 100 | $ 38.07 |
| 5/18/2012 | B | 200 | $ 38.07 |
| 5/18/2012 | B | 100 | $ 38.07 |
| 5/18/2012 | S | 200 | $ 38.06 |
| 5/18/2012 | S | 800 | $ 38.06 |
| 5/18/2012 | B | 400 | $ 38.04 |
| 5/18/2012 | B | 2,100 | $ 38.04 |
| 5/18/2012 | B | 500 | $ 38.04 |
| 5/18/2012 | B | 500 | $ 38.04 |
| 5/18/2012 | B | 600 | $ 38.04 |
| 5/18/2012 | B | 600 | $ 38.04 |
| 5/18/2012 | B | 300 | $ 38.04 |
| 5/18/2012 | B | 2,500 | $ 38.02 |
| 5/18/2012 | S | 129 | $ 38.00 |
| 5/18/2012 | S | 28 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 300 | $ 38.00 |
| 5/18/2012 | S | 300 | $ 38.00 |
| 5/18/2012 | S | 38 | $ 38.00 |
| 5/18/2012 | S | 5 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 52 | $ 38.00 |
| 5/18/2012 | S | 1,000 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |
| 5/18/2012 | S | 300 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 1,600 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 568 | $ 38.00 |
| 5/18/2012 | S | 232 | $ 38.00 |
| 5/18/2012 | S | 300 | $ 38.00 |
| 5/18/2012 | S | 200 | $ 38.00 |
| 5/18/2012 | S | 5 | $ 38.00 |
| 5/18/2012 | S | 5 | $ 38.00 |
| 5/18/2012 | S | 20 | $ 38.00 |
| 5/18/2012 | S | 18 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 94 | $ 38.00 |
| 5/18/2012 | S | 24 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 3 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |
| 5/18/2012 | S | 200 | $ 38.00 |
| 5/18/2012 | S | 25 | $ 38.00 |
| 5/18/2012 | S | 500 | $ 38.00 |
| 5/18/2012 | S | 35 | $ 38.00 |
| 5/18/2012 | S | 2 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |
| 5/18/2012 | S | 60 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 7 | $ 38.00 |
| 5/18/2012 | S | 271 | $ 38.00 |
| 5/18/2012 | S | 400 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 30 | $ 38.00 |
| 5/18/2012 | S | 500 | $ 38.00 |
| 5/18/2012 | S | 150 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 849 | $ 38.00 |
| 5/18/2012 | S | 300 | $ 38.01 |
| 5/18/2012 | S | 400 | $ 38.01 |
| 5/18/2012 | S | 500 | $ 38.01 |
| 5/18/2012 | S | 432 | $ 38.00 |
| 5/18/2012 | S | 238 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |
| 5/18/2012 | S | 3 | $ 38.00 |
| 5/18/2012 | S | 4 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 4 | $ 38.00 |
| 5/18/2012 | S | 230 | $ 38.00 |
| 5/18/2012 | S | 1 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 145 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 2 | $ 38.00 |
| 5/18/2012 | S | 3 | $ 38.00 |
| 5/18/2012 | S | 68 | $ 38.00 |
| 5/18/2012 | S | 500 | $ 38.01 |
| 5/18/2012 | S | 200 | $ 38.01 |
| 5/18/2012 | S | 300 | $ 38.01 |
| 5/18/2012 | S | 500 | $ 38.01 |
| 5/18/2012 | S | 1,000 | $ 38.00 |
| 5/18/2012 | B | 969 | $ 38.02 |
| 5/18/2012 | B | 760 | $ 38.02 |
| 5/18/2012 | B | 1,271 | $ 38.02 |
| 5/18/2012 | S | 100 | $ 38.01 |
| 5/18/2012 | S | 900 | $ 38.01 |
| 5/18/2012 | S | 500 | $ 38.01 |
| 5/18/2012 | S | 800 | $ 38.00 |
| 5/18/2012 | S | 700 | $ 38.01 |
| 5/18/2012 | S | 2,500 | $ 38.01 |
| 5/18/2012 | S | 100 | $ 38.01 |
| 5/18/2012 | S | 743 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 950 | $ 38.00 |
| 5/18/2012 | S | 200 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 125 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 82 | $ 38.00 |
| 5/18/2012 | B | 2,120 | $ 38.01 |
| 5/18/2012 | B | 380 | $ 38.01 |
| 5/18/2012 | S | 837 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 1,000 | $ 38.00 |
| 5/18/2012 | S | 150 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 200 | $ 38.00 |
| 5/18/2012 | S | 63 | $ 38.00 |
| 5/18/2012 | S | 2,500 | $ 38.00 |
| 5/18/2012 | S | 899 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 29 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 2 | $ 38.00 |
| 5/18/2012 | S | 250 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 5 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 30 | $ 38.00 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 5 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 25 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 500 | $ 38.00 |
| 5/18/2012 | S | 5 | $ 38.00 |
| 5/18/2012 | S | 200 | $ 38.00 |
| 5/18/2012 | S | 9 | $ 38.00 |
| 5/18/2012 | S | 30 | $ 38.00 |
| 5/18/2012 | S | 400 | $ 38.00 |
| 5/18/2012 | S | 25 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 20 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 1,000 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |
| 5/18/2012 | S | 250 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 2 | $ 38.00 |
| 5/18/2012 | S | 81 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 3 | $ 38.00 |
| 5/18/2012 | S | 443 | $ 38.00 |
| 5/18/2012 | S | 200 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 200 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 7 | $ 38.00 |
| 5/18/2012 | S | 1,340 | $ 38.00 |
| 5/18/2012 | S | 5,000 | $ 38.00 |
| 5/18/2012 | S | 175 | $ 38.00 |
| 5/18/2012 | S | 1,100 | $ 38.00 |
| 5/18/2012 | S | 1,100 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 25 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 400 | $ 38.00 |
| 5/18/2012 | S | 500 | $ 38.00 |
| 5/18/2012 | S | 300 | $ 38.00 |
| 5/18/2012 | S | 400 | $ 38.01 |
| 5/18/2012 | S | 800 | $ 38.01 |
| 5/18/2012 | S | 2,158 | $ 38.01 |
| 5/18/2012 | S | 2,800 | $ 38.01 |
| 5/18/2012 | S | 42 | $ 38.01 |
| 5/18/2012 | S | 300 | $ 38.01 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 450 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 507 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 25 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 900 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.05 |
| 5/18/2012 | S | 1,418 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.09 |
| 5/18/2012 | S | 3,400 | $ 38.09 |
| 5/18/2012 | S | 100 | $ 38.09 |
| 5/18/2012 | S | 100 | $ 38.09 |
| 5/18/2012 | S | 100 | $ 38.09 |
| 5/18/2012 | S | 1,200 | $ 38.09 |
| 5/18/2012 | B | 1,600 | $ 38.06 |
| 5/18/2012 | B | 200 | $ 38.06 |
| 5/18/2012 | B | 500 | $ 38.06 |
| 5/18/2012 | B | 200 | $ 38.06 |
| 5/18/2012 | S | 100 | $ 38.15 |
| 5/18/2012 | S | 100 | $ 38.15 |
| 5/18/2012 | S | 2,300 | $ 38.15 |
| 5/18/2012 | S | 100 | $ 38.25 |
| 5/18/2012 | S | 400 | $ 38.25 |
| 5/18/2012 | S | 500 | $ 38.36 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 1,080 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 50 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 5 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 50 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 50 | $ 38.41 |
| 5/18/2012 | B | 24 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | Price |
|---|---|---|---|
| 5/18/2012 | B | 41 | $ 38.41 |
| 5/18/2012 | B | 600 | $ 38.22 |
| 5/18/2012 | B | 361 | $ 38.22 |
| 5/18/2012 | B | 39 | $ 38.22 |
| 5/18/2012 | S | 100 | $ 38.08 |
| 5/18/2012 | B | 30 | $ 38.08 |
| 5/18/2012 | B | 470 | $ 38.08 |
| 5/18/2012 | B | 530 | $ 38.08 |
| 5/18/2012 | B | 1,400 | $ 38.08 |
| 5/18/2012 | B | 70 | $ 38.08 |
| 5/18/2012 | S | 92 | $ 38.08 |
| 5/18/2012 | S | 100 | $ 38.08 |
| 5/18/2012 | S | 600 | $ 38.08 |
| 5/18/2012 | S | 100 | $ 38.08 |
| 5/18/2012 | S | 1,000 | $ 38.08 |
| 5/18/2012 | S | 100 | $ 38.08 |
| 5/18/2012 | S | 408 | $ 38.08 |
| 5/18/2012 | B | 1,600 | $ 38.10 |
| 5/18/2012 | B | 300 | $ 38.10 |
| 5/18/2012 | B | 300 | $ 38.10 |
| 5/18/2012 | B | 300 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.09 |
| 5/18/2012 | S | 20 | $ 38.06 |
| 5/18/2012 | S | 580 | $ 38.06 |
| 5/18/2012 | S | 300 | $ 38.09 |
| 5/18/2012 | S | 100 | $ 38.17 |
| 5/18/2012 | S | 300 | $ 38.16 |
| 5/18/2012 | S | 200 | $ 38.08 |
| 5/18/2012 | S | 100 | $ 38.08 |
| 5/18/2012 | S | 400 | $ 38.16 |
| 5/18/2012 | S | 900 | $ 38.16 |
| 5/18/2012 | B | 247 | $ 38.18 |
| 5/18/2012 | B | 753 | $ 38.18 |
| 5/18/2012 | S | 100 | $ 38.18 |
| 5/18/2012 | S | 500 | $ 38.21 |
| 5/18/2012 | S | 50 | $ 38.24 |
| 5/18/2012 | S | 200 | $ 38.24 |
| 5/18/2012 | S | 100 | $ 38.24 |
| 5/18/2012 | S | 83 | $ 38.23 |
| 5/18/2012 | S | 67 | $ 38.23 |
| 5/18/2012 | B | 100 | $ 38.11 |
| 5/18/2012 | B | 20,000 | $ 38.17 |
| 5/18/2012 | S | 1,402 | $ 38.06 |
| 5/18/2012 | S | 500 | $ 38.05 |
| 5/18/2012 | S | 598 | $ 38.05 |
| 5/18/2012 | S | 2 | $ 38.05 |
| 5/18/2012 | S | 2,498 | $ 38.05 |
| 5/18/2012 | B | 100 | $ 38.04 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.07 |

**First New York**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantitiy | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 378 | $ | 38.07 |
| 5/18/2012 | B | 22 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.08 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 50 | $ | 38.30 |
| 5/18/2012 | B | 39 | $ | 38.30 |
| 5/18/2012 | B | 200 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 200 | $ | 38.30 |
| 5/18/2012 | B | 90 | $ | 38.30 |
| 5/18/2012 | B | 500 | $ | 38.30 |
| 5/18/2012 | B | 800 | $ | 38.30 |
| 5/18/2012 | B | 195 | $ | 38.30 |
| 5/18/2012 | B | 800 | $ | 38.30 |
| 5/18/2012 | B | 50 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 300 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 200 | $ | 38.30 |
| 5/18/2012 | B | 125 | $ | 38.30 |
| 5/18/2012 | B | 50 | $ | 38.30 |
| 5/18/2012 | B | 127 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 448 | $ | 38.30 |
| 5/18/2012 | B | 2,226 | $ | 38.30 |
| 5/18/2012 | B | 133 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 1,200 | $ | 38.30 |
| 5/18/2012 | B | 400 | $ | 38.30 |
| 5/18/2012 | B | 67 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 38 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 400 | $ | 38.45 |
| 5/18/2012 | S | 500 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 15 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 47 | $ | 38.45 |