# EXHIBIT C

## CERTIFICATION

T3 Trading Group, LLC, declares the following:

1.      It has reviewed the complaint in this action and has authorized its filing by its designated counsel, Entwistle & Cappucci LLP.

2.      It did not acquire any of the securities that are the subject of this action at the direction of its counsel or in order to participate in this action or any other litigation under the federal securities laws.

3.      It is willing to serve as a lead plaintiff in this action and recognize its duties as such to act on behalf of class members in monitoring and directing the action, and, if necessary, testifying at deposition and trial.

4.      It will not accept any payment for serving as a representative party on behalf the class beyond its *pro rata* share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses, directly related to the class representation, as ordered or approved by the Court.

5.      It has not served or sought to serve as a representative party for a class in any action under the federal securities laws within the three-year period prior to the date of this Certification.

6.      It made the following transactions during the Class Period in Facebook Inc. common shares (NASDAQ: FB), that are the subject of this action:

**See Attachment A**

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 27 day of July, 2012

                                        T3 Trading Group, LLC
                                        By:  Mr. Nadav Sapeika
                                             Chief Operating Officer

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 500 | $ 43.00 |
| 5/18/2012 | B | 493 | $ 43.00 |
| 5/18/2012 | B | 500 | $ 43.00 |
| 5/18/2012 | B | 3,000 | $ 43.00 |
| 5/18/2012 | B | 500 | $ 43.00 |
| 5/18/2012 | B | 1,000 | $ 43.00 |
| 5/18/2012 | B | 200 | $ 43.00 |
| 5/18/2012 | B | 500 | $ 43.00 |
| 5/18/2012 | B | 500 | $ 43.00 |
| 5/18/2012 | B | 700 | $ 43.00 |
| 5/18/2012 | B | 500 | $ 43.00 |
| 5/18/2012 | B | 400 | $ 43.00 |
| 5/18/2012 | B | 300 | $ 43.00 |
| 5/18/2012 | B | 500 | $ 43.00 |
| 5/18/2012 | B | 907 | $ 43.00 |
| 5/18/2012 | B | 100 | $ 43.00 |
| 5/18/2012 | B | 100 | $ 43.00 |
| 5/18/2012 | B | 100 | $ 43.00 |
| 5/18/2012 | B | 300 | $ 43.00 |
| 5/18/2012 | B | 100 | $ 42.99 |
| 5/18/2012 | B | 200 | $ 43.00 |
| 5/18/2012 | B | 200 | $ 42.56 |
| 5/18/2012 | B | 2,000 | $ 43.00 |
| 5/18/2012 | B | 500 | $ 43.00 |
| 5/18/2012 | S | 300 | $ 42.84 |
| 5/18/2012 | S | 100 | $ 42.84 |
| 5/18/2012 | B | 100 | $ 43.00 |
| 5/18/2012 | B | 100 | $ 43.00 |
| 5/18/2012 | B | 500 | $ 42.99 |
| 5/18/2012 | B | 25 | $ 42.99 |
| 5/18/2012 | B | 1,284 | $ 42.99 |
| 5/18/2012 | B | 716 | $ 42.98 |
| 5/18/2012 | B | 229 | $ 43.00 |
| 5/18/2012 | B | 1,771 | $ 43.00 |
| 5/18/2012 | B | 1,000 | $ 43.00 |
| 5/18/2012 | B | 1,000 | $ 43.00 |
| 5/18/2012 | B | 100 | $ 43.00 |
| 5/18/2012 | S | 100 | $ 42.97 |
| 5/18/2012 | B | 100 | $ 43.00 |
| 5/18/2012 | B | 500 | $ 43.00 |
| 5/18/2012 | B | 500 | $ 42.82 |
| 5/18/2012 | B | 300 | $ 43.00 |
| 5/18/2012 | B | 100 | $ 42.99 |
| 5/18/2012 | B | 500 | $ 42.56 |
| 5/18/2012 | B | 100 | $ 43.00 |
| 5/18/2012 | S | 100 | $ 42.99 |
| 5/18/2012 | B | 100 | $ 43.00 |
| 5/18/2012 | S | 100 | $ 42.68 |
| 5/18/2012 | B | 1,775 | $ 42.57 |
| 5/18/2012 | S | 100 | $ 42.89 |
| 5/18/2012 | B | 25 | $ 42.38 |
| 5/18/2012 | B | 100 | $ 42.38 |
| 5/18/2012 | B | 100 | $ 42.38 |
| 5/18/2012 | B | 100 | $ 42.38 |
| 5/18/2012 | B | 100 | $ 42.38 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 42.38 |
| 5/18/2012 | B | 100 | $ | 42.38 |
| 5/18/2012 | B | 100 | $ | 42.38 |
| 5/18/2012 | B | 100 | $ | 43.20 |
| 5/18/2012 | B | 100 | $ | 42.90 |
| 5/18/2012 | B | 300 | $ | 42.56 |
| 5/18/2012 | B | 500 | $ | 42.98 |
| 5/18/2012 | S | 200 | $ | 42.51 |
| 5/18/2012 | S | 100 | $ | 42.20 |
| 5/18/2012 | S | 200 | $ | 42.89 |
| 5/18/2012 | B | 200 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 2,000 | $ | 42.09 |
| 5/18/2012 | S | 100 | $ | 42.16 |
| 5/18/2012 | B | 100 | $ | 42.98 |
| 5/18/2012 | S | 100 | $ | 42.98 |
| 5/18/2012 | S | 100 | $ | 42.98 |
| 5/18/2012 | S | 100 | $ | 42.98 |
| 5/18/2012 | S | 100 | $ | 42.98 |
| 5/18/2012 | S | 100 | $ | 42.98 |
| 5/18/2012 | B | 21 | $ | 42.38 |
| 5/18/2012 | B | 279 | $ | 42.38 |
| 5/18/2012 | B | 1,500 | $ | 42.94 |
| 5/18/2012 | B | 200 | $ | 42.46 |
| 5/18/2012 | B | 300 | $ | 42.46 |
| 5/18/2012 | S | 25 | $ | 42.95 |
| 5/18/2012 | B | 300 | $ | 42.66 |
| 5/18/2012 | B | 200 | $ | 42.66 |
| 5/18/2012 | B | 100 | $ | 42.44 |
| 5/18/2012 | B | 500 | $ | 42.25 |
| 5/18/2012 | B | 500 | $ | 42.16 |
| 5/18/2012 | S | 100 | $ | 42.42 |
| 5/18/2012 | B | 100 | $ | 42.07 |
| 5/18/2012 | B | 200 | $ | 42.14 |
| 5/18/2012 | S | 275 | $ | 42.10 |
| 5/18/2012 | S | 100 | $ | 42.10 |
| 5/18/2012 | S | 1,125 | $ | 42.10 |
| 5/18/2012 | S | 300 | $ | 42.85 |
| 5/18/2012 | B | 100 | $ | 42.10 |
| 5/18/2012 | S | 100 | $ | 42.56 |
| 5/18/2012 | S | 500 | $ | 42.08 |
| 5/18/2012 | B | 100 | $ | 42.08 |
| 5/18/2012 | B | 4,400 | $ | 42.08 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.42 |
| 5/18/2012 | S | 91 | $ | 42.50 |
| 5/18/2012 | S | 50 | $ | 42.50 |
| 5/18/2012 | S | 300 | $ | 42.50 |
| 5/18/2012 | S | 1,200 | $ | 42.53 |
| 5/18/2012 | S | 500 | $ | 42.50 |
| 5/18/2012 | S | 42 | $ | 42.50 |
| 5/18/2012 | S | 100 | $ | 42.52 |
| 5/18/2012 | S | 1,916 | $ | 42.56 |
| 5/18/2012 | S | 100 | $ | 42.52 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 201 | $ | 42.55 |
| 5/18/2012 | B | 79 | $ | 42.20 |
| 5/18/2012 | B | 421 | $ | 42.20 |
| 5/18/2012 | S | 100 | $ | 42.48 |
| 5/18/2012 | B | 100 | $ | 42.50 |
| 5/18/2012 | B | 700 | $ | 42.20 |
| 5/18/2012 | B | 100 | $ | 42.20 |
| 5/18/2012 | B | 100 | $ | 42.20 |
| 5/18/2012 | B | 100 | $ | 42.20 |
| 5/18/2012 | B | 200 | $ | 42.02 |
| 5/18/2012 | B | 100 | $ | 42.34 |
| 5/18/2012 | B | 100 | $ | 42.50 |
| 5/18/2012 | S | 500 | $ | 42.83 |
| 5/18/2012 | S | 100 | $ | 42.89 |
| 5/18/2012 | B | 100 | $ | 42.48 |
| 5/18/2012 | S | 100 | $ | 42.50 |
| 5/18/2012 | S | 100 | $ | 42.50 |
| 5/18/2012 | S | 300 | $ | 42.48 |
| 5/18/2012 | S | 100 | $ | 42.48 |
| 5/18/2012 | S | 300 | $ | 42.50 |
| 5/18/2012 | B | 100 | $ | 42.48 |
| 5/18/2012 | B | 100 | $ | 42.41 |
| 5/18/2012 | B | 100 | $ | 42.40 |
| 5/18/2012 | B | 900 | $ | 42.40 |
| 5/18/2012 | S | 100 | $ | 42.43 |
| 5/18/2012 | B | 365 | $ | 42.41 |
| 5/18/2012 | B | 135 | $ | 42.41 |
| 5/18/2012 | B | 500 | $ | 42.18 |
| 5/18/2012 | B | 25 | $ | 42.26 |
| 5/18/2012 | B | 200 | $ | 42.25 |
| 5/18/2012 | B | 500 | $ | 42.25 |
| 5/18/2012 | B | 200 | $ | 42.26 |
| 5/18/2012 | B | 500 | $ | 42.35 |
| 5/18/2012 | B | 100 | $ | 42.26 |
| 5/18/2012 | S | 159 | $ | 42.40 |
| 5/18/2012 | S | 50 | $ | 42.40 |
| 5/18/2012 | S | 50 | $ | 42.40 |
| 5/18/2012 | S | 200 | $ | 42.40 |
| 5/18/2012 | S | 41 | $ | 42.40 |
| 5/18/2012 | B | 500 | $ | 42.37 |
| 5/18/2012 | B | 100 | $ | 42.18 |
| 5/18/2012 | B | 100 | $ | 42.13 |
| 5/18/2012 | S | 100 | $ | 42.39 |
| 5/18/2012 | S | 800 | $ | 42.27 |
| 5/18/2012 | S | 100 | $ | 42.28 |
| 5/18/2012 | S | 100 | $ | 42.35 |
| 5/18/2012 | B | 400 | $ | 42.36 |
| 5/18/2012 | B | 100 | $ | 42.37 |
| 5/18/2012 | B | 500 | $ | 42.36 |
| 5/18/2012 | B | 100 | $ | 42.35 |
| 5/18/2012 | B | 100 | $ | 42.47 |
| 5/18/2012 | B | 100 | $ | 42.47 |
| 5/18/2012 | B | 100 | $ | 42.47 |
| 5/18/2012 | B | 200 | $ | 42.47 |
| 5/18/2012 | B | 100 | $ | 42.25 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 42.35 |
| 5/18/2012 | B | 300 | $ | 42.50 |
| 5/18/2012 | B | 100 | $ | 42.32 |
| 5/18/2012 | S | 100 | $ | 42.15 |
| 5/18/2012 | B | 900 | $ | 42.25 |
| 5/18/2012 | B | 500 | $ | 42.21 |
| 5/18/2012 | S | 100 | $ | 42.47 |
| 5/18/2012 | S | 100 | $ | 42.29 |
| 5/18/2012 | B | 300 | $ | 42.28 |
| 5/18/2012 | B | 400 | $ | 42.28 |
| 5/18/2012 | B | 100 | $ | 42.30 |
| 5/18/2012 | B | 5 | $ | 42.30 |
| 5/18/2012 | B | 95 | $ | 42.30 |
| 5/18/2012 | B | 14 | $ | 42.30 |
| 5/18/2012 | B | 100 | $ | 42.29 |
| 5/18/2012 | B | 100 | $ | 42.37 |
| 5/18/2012 | B | 100 | $ | 42.38 |
| 5/18/2012 | B | 100 | $ | 42.38 |
| 5/18/2012 | B | 100 | $ | 42.30 |
| 5/18/2012 | B | 400 | $ | 42.30 |
| 5/18/2012 | B | 100 | $ | 42.30 |
| 5/18/2012 | B | 400 | $ | 42.31 |
| 5/18/2012 | B | 122 | $ | 42.30 |
| 5/18/2012 | B | 1,378 | $ | 42.30 |
| 5/18/2012 | B | 100 | $ | 42.17 |
| 5/18/2012 | B | 100 | $ | 42.25 |
| 5/18/2012 | B | 100 | $ | 42.24 |
| 5/18/2012 | B | 500 | $ | 42.24 |
| 5/18/2012 | S | 100 | $ | 42.26 |
| 5/18/2012 | B | 100 | $ | 42.21 |
| 5/18/2012 | B | 245 | $ | 42.20 |
| 5/18/2012 | B | 100 | $ | 42.21 |
| 5/18/2012 | B | 100 | $ | 42.21 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.20 |
| 5/18/2012 | B | 700 | $ | 42.16 |
| 5/18/2012 | B | 941 | $ | 42.20 |
| 5/18/2012 | B | 100 | $ | 42.19 |
| 5/18/2012 | B | 100 | $ | 42.19 |
| 5/18/2012 | S | 200 | $ | 42.21 |
| 5/18/2012 | S | 200 | $ | 42.21 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 42.21 |
| 5/18/2012 | B | 100 | $ | 42.15 |
| 5/18/2012 | B | 53 | $ | 42.24 |
| 5/18/2012 | B | 100 | $ | 42.24 |
| 5/18/2012 | B | 100 | $ | 42.16 |
| 5/18/2012 | B | 100 | $ | 42.16 |
| 5/18/2012 | B | 100 | $ | 42.16 |
| 5/18/2012 | B | 100 | $ | 42.16 |
| 5/18/2012 | B | 100 | $ | 42.16 |
| 5/18/2012 | B | 100 | $ | 42.16 |
| 5/18/2012 | B | 100 | $ | 42.16 |
| 5/18/2012 | B | 100 | $ | 42.16 |
| 5/18/2012 | B | 100 | $ | 42.16 |
| 5/18/2012 | B | 100 | $ | 42.16 |
| 5/18/2012 | B | 100 | $ | 42.16 |
| 5/18/2012 | B | 6 | $ | 42.15 |
| 5/18/2012 | B | 94 | $ | 42.15 |
| 5/18/2012 | B | 100 | $ | 42.24 |
| 5/18/2012 | B | 100 | $ | 42.20 |
| 5/18/2012 | B | 100 | $ | 42.20 |
| 5/18/2012 | B | 100 | $ | 42.20 |
| 5/18/2012 | S | 100 | $ | 42.23 |
| 5/18/2012 | B | 100 | $ | 42.20 |
| 5/18/2012 | B | 300 | $ | 42.24 |
| 5/18/2012 | B | 200 | $ | 42.25 |
| 5/18/2012 | B | 200 | $ | 42.25 |
| 5/18/2012 | B | 100 | $ | 42.25 |
| 5/18/2012 | B | 100 | $ | 42.21 |
| 5/18/2012 | S | 100 | $ | 42.12 |
| 5/18/2012 | B | 4,400 | $ | 42.10 |
| 5/18/2012 | B | 100 | $ | 42.10 |
| 5/18/2012 | S | 779 | $ | 42.03 |
| 5/18/2012 | S | 721 | $ | 42.03 |
| 5/18/2012 | B | 100 | $ | 42.19 |
| 5/18/2012 | B | 100 | $ | 42.11 |
| 5/18/2012 | B | 600 | $ | 42.16 |
| 5/18/2012 | B | 1,000 | $ | 42.16 |
| 5/18/2012 | S | 1,500 | $ | 42.00 |
| 5/18/2012 | S | 2,000 | $ | 42.10 |
| 5/18/2012 | S | 700 | $ | 42.10 |
| 5/18/2012 | S | 480 | $ | 42.10 |
| 5/18/2012 | S | 20 | $ | 42.15 |
| 5/18/2012 | S | 5 | $ | 42.03 |
| 5/18/2012 | S | 20 | $ | 42.09 |
| 5/18/2012 | S | 100 | $ | 42.03 |
| 5/18/2012 | S | 100 | $ | 42.09 |
| 5/18/2012 | S | 100 | $ | 42.09 |
| 5/18/2012 | B | 200 | $ | 42.01 |
| 5/18/2012 | S | 146 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 42.00 |
| 5/18/2012 | S | 20 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 42.00 |
| 5/18/2012 | S | 34 | $ | 42.00 |
| 5/18/2012 | S | 4,492 | $ | 42.00 |
| 5/18/2012 | S | 8 | $ | 42.03 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 400 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 42.01 |
| 5/18/2012 | S | 120 | $ | 42.00 |
| 5/18/2012 | S | 35 | $ | 42.00 |
| 5/18/2012 | S | 145 | $ | 42.00 |
| 5/18/2012 | S | 726 | $ | 42.00 |
| 5/18/2012 | S | 35 | $ | 42.00 |
| 5/18/2012 | S | 42 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 42.00 |
| 5/18/2012 | S | 200 | $ | 42.00 |
| 5/18/2012 | S | 397 | $ | 42.00 |
| 5/18/2012 | S | 9 | $ | 42.00 |
| 5/18/2012 | S | 91 | $ | 42.00 |
| 5/18/2012 | B | 100 | $ | 42.01 |
| 5/18/2012 | S | 500 | $ | 42.00 |
| 5/18/2012 | S | 1 | $ | 42.00 |
| 5/18/2012 | S | 50 | $ | 42.00 |
| 5/18/2012 | S | 200 | $ | 42.00 |
| 5/18/2012 | S | 200 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 42.00 |
| 5/18/2012 | S | 190 | $ | 42.00 |
| 5/18/2012 | S | 15 | $ | 42.00 |
| 5/18/2012 | S | 30 | $ | 42.00 |
| 5/18/2012 | S | 50 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 42.00 |
| 5/18/2012 | S | 630 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 42.00 |
| 5/18/2012 | S | 20 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 42.00 |
| 5/18/2012 | S | 50 | $ | 42.00 |
| 5/18/2012 | S | 64 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 42.03 |
| 5/18/2012 | S | 300 | $ | 42.07 |
| 5/18/2012 | B | 200 | $ | 42.17 |
| 5/18/2012 | B | 25 | $ | 42.01 |
| 5/18/2012 | B | 200 | $ | 41.60 |
| 5/18/2012 | S | 100 | $ | 42.00 |
| 5/18/2012 | B | 200 | $ | 42.01 |
| 5/18/2012 | B | 100 | $ | 42.01 |
| 5/18/2012 | S | 100 | $ | 42.06 |
| 5/18/2012 | S | 100 | $ | 42.06 |
| 5/18/2012 | S | 100 | $ | 42.07 |
| 5/18/2012 | S | 100 | $ | 42.06 |
| 5/18/2012 | S | 100 | $ | 42.06 |
| 5/18/2012 | S | 100 | $ | 42.06 |
| 5/18/2012 | S | 100 | $ | 42.06 |
| 5/18/2012 | S | 100 | $ | 42.06 |
| 5/18/2012 | S | 100 | $ | 42.06 |
| 5/18/2012 | B | 100 | $ | 42.02 |
| 5/18/2012 | B | 100 | $ | 42.00 |
| 5/18/2012 | B | 72 | $ | 42.10 |
| 5/18/2012 | B | 100 | $ | 42.10 |
| 5/18/2012 | B | 100 | $ | 42.09 |
| 5/18/2012 | B | 100 | $ | 42.09 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 128 | $ | 42.09 |
| 5/18/2012 | B | 500 | $ | 42.02 |
| 5/18/2012 | S | 100 | $ | 42.01 |
| 5/18/2012 | S | 200 | $ | 42.02 |
| 5/18/2012 | S | 200 | $ | 42.02 |
| 5/18/2012 | S | 3 | $ | 42.09 |
| 5/18/2012 | S | 22 | $ | 42.09 |
| 5/18/2012 | S | 100 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 42.01 |
| 5/18/2012 | S | 200 | $ | 42.01 |
| 5/18/2012 | S | 100 | $ | 42.07 |
| 5/18/2012 | B | 100 | $ | 42.01 |
| 5/18/2012 | B | 100 | $ | 42.01 |
| 5/18/2012 | S | 100 | $ | 42.06 |
| 5/18/2012 | S | 100 | $ | 42.02 |
| 5/18/2012 | B | 100 | $ | 42.01 |
| 5/18/2012 | B | 100 | $ | 42.01 |
| 5/18/2012 | S | 100 | $ | 42.01 |
| 5/18/2012 | S | 100 | $ | 42.09 |
| 5/18/2012 | S | 100 | $ | 42.09 |
| 5/18/2012 | S | 100 | $ | 42.09 |
| 5/18/2012 | S | 100 | $ | 42.09 |
| 5/18/2012 | S | 100 | $ | 42.09 |
| 5/18/2012 | S | 100 | $ | 42.09 |
| 5/18/2012 | S | 100 | $ | 42.09 |
| 5/18/2012 | S | 1,164 | $ | 42.09 |
| 5/18/2012 | S | 200 | $ | 42.09 |
| 5/18/2012 | S | 100 | $ | 42.10 |
| 5/18/2012 | S | 89 | $ | 42.04 |
| 5/18/2012 | S | 100 | $ | 42.03 |
| 5/18/2012 | B | 65 | $ | 42.11 |
| 5/18/2012 | B | 35 | $ | 42.10 |
| 5/18/2012 | B | 25 | $ | 42.02 |
| 5/18/2012 | S | 200 | $ | 42.06 |
| 5/18/2012 | S | 300 | $ | 42.06 |
| 5/18/2012 | B | 200 | $ | 42.00 |
| 5/18/2012 | B | 100 | $ | 42.01 |
| 5/18/2012 | B | 100 | $ | 42.01 |
| 5/18/2012 | B | 100 | $ | 42.00 |
| 5/18/2012 | B | 600 | $ | 41.88 |
| 5/18/2012 | B | 100 | $ | 42.00 |
| 5/18/2012 | B | 100 | $ | 42.00 |
| 5/18/2012 | B | 100 | $ | 42.00 |
| 5/18/2012 | S | 406 | $ | 42.00 |
| 5/18/2012 | S | 50 | $ | 42.00 |
| 5/18/2012 | S | 44 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 41.80 |
| 5/18/2012 | S | 100 | $ | 41.96 |
| 5/18/2012 | B | 1,000 | $ | 41.79 |
| 5/18/2012 | S | 1,000 | $ | 41.89 |
| 5/18/2012 | B | 2,000 | $ | 41.89 |
| 5/18/2012 | B | 1,000 | $ | 41.70 |
| 5/18/2012 | S | 100 | $ | 41.62 |
| 5/18/2012 | S | 100 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.36 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.36 |
| 5/18/2012 | S | 300 | $ | 41.59 |
| 5/18/2012 | S | 29 | $ | 41.39 |
| 5/18/2012 | S | 200 | $ | 41.39 |
| 5/18/2012 | S | 50 | $ | 41.39 |
| 5/18/2012 | S | 50 | $ | 41.39 |
| 5/18/2012 | S | 50 | $ | 41.39 |
| 5/18/2012 | S | 50 | $ | 41.39 |
| 5/18/2012 | S | 41 | $ | 41.39 |
| 5/18/2012 | S | 25 | $ | 41.39 |
| 5/18/2012 | S | 5 | $ | 41.39 |
| 5/18/2012 | B | 100 | $ | 41.60 |
| 5/18/2012 | S | 500 | $ | 41.55 |
| 5/18/2012 | S | 1,290 | $ | 41.58 |
| 5/18/2012 | S | 200 | $ | 41.58 |
| 5/18/2012 | B | 100 | $ | 41.60 |
| 5/18/2012 | B | 100 | $ | 41.61 |
| 5/18/2012 | S | 25 | $ | 41.50 |
| 5/18/2012 | S | 300 | $ | 41.33 |
| 5/18/2012 | S | 200 | $ | 41.33 |
| 5/18/2012 | S | 266 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.28 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.02 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | B | 200 | $ | 40.62 |
| 5/18/2012 | B | 200 | $ | 40.62 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 400 | $ | 41.02 |
| 5/18/2012 | B | 89 | $ | 41.18 |
| 5/18/2012 | B | 11 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 25 | $ | 41.03 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | B | 200 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 7 | $ | 41.00 |
| 5/18/2012 | B | 93 | $ | 41.00 |
| 5/18/2012 | S | 267 | $ | 40.76 |
| 5/18/2012 | S | 5,000 | $ | 40.76 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 2,000 | $ | 40.99 |
| 5/18/2012 | S | 500 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.78 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 200 | $ 40.99 |
| 5/18/2012 | S | 100 | $ 40.78 |
| 5/18/2012 | S | 200 | $ 40.99 |
| 5/18/2012 | S | 100 | $ 40.99 |
| 5/18/2012 | S | 100 | $ 40.99 |
| 5/18/2012 | S | 1,133 | $ 40.77 |
| 5/18/2012 | B | 97 | $ 40.89 |
| 5/18/2012 | B | 3 | $ 40.89 |
| 5/18/2012 | B | 100 | $ 40.78 |
| 5/18/2012 | S | 100 | $ 40.75 |
| 5/18/2012 | S | 100 | $ 40.75 |
| 5/18/2012 | S | 100 | $ 40.75 |
| 5/18/2012 | B | 200 | $ 40.56 |
| 5/18/2012 | B | 100 | $ 40.56 |
| 5/18/2012 | B | 100 | $ 40.65 |
| 5/18/2012 | B | 200 | $ 40.63 |
| 5/18/2012 | B | 100 | $ 40.63 |
| 5/18/2012 | B | 100 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.52 |
| 5/18/2012 | B | 200 | $ 40.52 |
| 5/18/2012 | B | 300 | $ 40.52 |
| 5/18/2012 | B | 100 | $ 40.51 |
| 5/18/2012 | S | 100 | $ 40.54 |
| 5/18/2012 | S | 100 | $ 40.54 |
| 5/18/2012 | B | 100 | $ 40.60 |
| 5/18/2012 | B | 100 | $ 40.60 |
| 5/18/2012 | B | 100 | $ 40.63 |
| 5/18/2012 | B | 200 | $ 40.57 |
| 5/18/2012 | S | 200 | $ 40.41 |
| 5/18/2012 | S | 100 | $ 40.40 |
| 5/18/2012 | B | 900 | $ 40.27 |
| 5/18/2012 | B | 100 | $ 40.27 |
| 5/18/2012 | B | 100 | $ 40.26 |
| 5/18/2012 | B | 100 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.27 |
| 5/18/2012 | S | 100 | $ 40.27 |
| 5/18/2012 | S | 100 | $ 40.27 |
| 5/18/2012 | S | 100 | $ 40.27 |
| 5/18/2012 | S | 100 | $ 40.27 |
| 5/18/2012 | B | 100 | $ 40.29 |
| 5/18/2012 | B | 100 | $ 40.29 |
| 5/18/2012 | B | 100 | $ 40.30 |
| 5/18/2012 | B | 100 | $ 40.30 |
| 5/18/2012 | B | 100 | $ 40.30 |
| 5/18/2012 | B | 100 | $ 40.22 |
| 5/18/2012 | B | 200 | $ 40.22 |
| 5/18/2012 | B | 100 | $ 40.16 |
| 5/18/2012 | B | 500 | $ 40.24 |
| 5/18/2012 | B | 100 | $ 40.23 |
| 5/18/2012 | B | 100 | $ 40.23 |
| 5/18/2012 | B | 100 | $ 40.23 |
| 5/18/2012 | B | 200 | $ 40.23 |
| 5/18/2012 | B | 70 | $ 40.20 |
| 5/18/2012 | B | 400 | $ 40.20 |
| 5/18/2012 | B | 30 | $ 40.20 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 900 | $ 40.16 |
| 5/18/2012 | B | 100 | $ 40.16 |
| 5/18/2012 | B | 500 | $ 40.15 |
| 5/18/2012 | S | 25 | $ 40.20 |
| 5/18/2012 | B | 100 | $ 40.19 |
| 5/18/2012 | B | 100 | $ 40.23 |
| 5/18/2012 | B | 200 | $ 40.21 |
| 5/18/2012 | B | 300 | $ 40.21 |
| 5/18/2012 | B | 100 | $ 40.21 |
| 5/18/2012 | B | 100 | $ 40.23 |
| 5/18/2012 | B | 100 | $ 40.19 |
| 5/18/2012 | B | 200 | $ 40.25 |
| 5/18/2012 | B | 265 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 200 | $ 40.14 |
| 5/18/2012 | B | 135 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 31 | $ 40.14 |
| 5/18/2012 | B | 69 | $ 40.14 |
| 5/18/2012 | B | 900 | $ 40.21 |
| 5/18/2012 | B | 100 | $ 40.21 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 400 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 400 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 300 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | S | 200 | $ 40.43 |
| 5/18/2012 | S | 300 | $ 40.43 |
| 5/18/2012 | S | 100 | $ 40.54 |
| 5/18/2012 | S | 100 | $ 40.54 |
| 5/18/2012 | S | 100 | $ 40.54 |
| 5/18/2012 | S | 100 | $ 40.54 |
| 5/18/2012 | S | 100 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.54 |
| 5/18/2012 | S | 400 | $ 40.54 |
| 5/18/2012 | B | 200 | $ 40.56 |
| 5/18/2012 | B | 104 | $ 40.30 |
| 5/18/2012 | B | 100 | $ 40.31 |
| 5/18/2012 | B | 96 | $ 40.31 |
| 5/18/2012 | S | 200 | $ 40.37 |
| 5/18/2012 | S | 100 | $ 40.37 |
| 5/18/2012 | S | 100 | $ 40.37 |
| 5/18/2012 | B | 100 | $ 40.37 |
| 5/18/2012 | B | 200 | $ 40.30 |
| 5/18/2012 | B | 100 | $ 40.30 |
| 5/18/2012 | B | 100 | $ 40.13 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 200 | $ | 40.41 |
| 5/18/2012 | B | 100 | $ | 40.41 |
| 5/18/2012 | B | 28 | $ | 40.42 |
| 5/18/2012 | B | 72 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 200 | $ | 40.26 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | B | 1,000 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | B | 25 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 200 | $ | 40.22 |
| 5/18/2012 | B | 100 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | S | 500 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | B | 100 | $ | 40.21 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 900 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 10 | $ | 40.15 |
| 5/18/2012 | B | 90 | $ | 40.15 |
| 5/18/2012 | B | 10 | $ | 40.15 |
| 5/18/2012 | B | 90 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 10 | $ | 40.15 |
| 5/18/2012 | B | 90 | $ | 40.15 |
| 5/18/2012 | B | 10 | $ | 40.15 |
| 5/18/2012 | B | 90 | $ | 40.15 |
| 5/18/2012 | B | 10 | $ | 40.15 |
| 5/18/2012 | B | 90 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | S | 200 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | S | 500 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.21 |
| 5/18/2012 | B | 29 | $ | 40.16 |
| 5/18/2012 | B | 1,000 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | B | 500 | $ | 40.18 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 1,500 | $ 40.20 |
| 5/18/2012 | B | 150 | $ 40.28 |
| 5/18/2012 | B | 150 | $ 40.28 |
| 5/18/2012 | B | 100 | $ 40.28 |
| 5/18/2012 | B | 100 | $ 40.27 |
| 5/18/2012 | B | 400 | $ 40.28 |
| 5/18/2012 | B | 100 | $ 40.27 |
| 5/18/2012 | S | 1,000 | $ 40.28 |
| 5/18/2012 | B | 500 | $ 40.28 |
| 5/18/2012 | B | 300 | $ 40.28 |
| 5/18/2012 | B | 100 | $ 40.28 |
| 5/18/2012 | B | 100 | $ 40.28 |
| 5/18/2012 | B | 300 | $ 40.26 |
| 5/18/2012 | B | 100 | $ 40.31 |
| 5/18/2012 | B | 100 | $ 40.28 |
| 5/18/2012 | B | 100 | $ 40.25 |
| 5/18/2012 | B | 100 | $ 40.19 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 300 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 700 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 67 | $ 40.12 |
| 5/18/2012 | B | 933 | $ 40.12 |
| 5/18/2012 | B | 400 | $ 40.12 |
| 5/18/2012 | B | 100 | $ 40.12 |
| 5/18/2012 | S | 100 | $ 40.13 |
| 5/18/2012 | S | 86 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 14 | $ 40.14 |
| 5/18/2012 | S | 200 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.12 |
| 5/18/2012 | S | 100 | $ 40.13 |
| 5/18/2012 | S | 6 | $ 40.13 |
| 5/18/2012 | S | 94 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 300 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 800 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.05 |
| 5/18/2012 | S | 1,000 | $ 40.05 |
| 5/18/2012 | S | 100 | $ 40.05 |
| 5/18/2012 | B | 500 | $ 40.05 |
| 5/18/2012 | S | 100 | $ 40.03 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 300 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 64 | $ | 40.05 |
| 5/18/2012 | S | 36 | $ | 40.04 |
| 5/18/2012 | S | 500 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 300 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | B | 1,095 | $ | 40.16 |
| 5/18/2012 | B | 2,205 | $ | 40.16 |
| 5/18/2012 | B | 1,700 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.21 |
| 5/18/2012 | S | 1,000 | $ | 40.27 |
| 5/18/2012 | B | 500 | $ | 40.22 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | B | 150 | $ | 40.22 |
| 5/18/2012 | B | 10 | $ | 40.22 |
| 5/18/2012 | B | 240 | $ | 40.22 |
| 5/18/2012 | B | 84 | $ | 40.10 |
| 5/18/2012 | B | 300 | $ | 40.10 |
| 5/18/2012 | B | 116 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.24 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 950 | $ | 40.07 |
| 5/18/2012 | B | 50 | $ | 40.07 |
| 5/18/2012 | S | 400 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | B | 1,000 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | S | 25 | $ | 40.09 |
| 5/18/2012 | B | 400 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | S | 300 | $ | 40.01 |
| 5/18/2012 | S | 128 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 622 | $ | 40.00 |
| 5/18/2012 | S | 932 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 743 | $ | 40.00 |
| 5/18/2012 | S | 1,127 | $ | 40.00 |
| 5/18/2012 | S | 1 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 54 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 49 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 1,154 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 53 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 237 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 24 | $ | 40.00 |
| 5/18/2012 | S | 76 | $ | 40.00 |
| 5/18/2012 | B | 1,130 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 268 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 2 | $ | 40.01 |
| 5/18/2012 | B | 300 | $ | 40.02 |
| 5/18/2012 | B | 400 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 867 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 4 | $ | 40.01 |
| 5/18/2012 | B | 833 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 96 | $ | 40.01 |
| 5/18/2012 | B | 1,000 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | S | 87 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 140 | $ | 40.02 |
| 5/18/2012 | S | 73 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | B | 300 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 910 | $ | 40.03 |
| 5/18/2012 | B | 90 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 250 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 50 | $ | 40.04 |
| 5/18/2012 | B | 450 | $ | 40.04 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 5 | $ | 40.04 |
| 5/18/2012 | B | 95 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 200 | $ | 40.04 |
| 5/18/2012 | B | 291 | $ | 40.04 |
| 5/18/2012 | B | 500 | $ | 40.04 |
| 5/18/2012 | B | 500 | $ | 40.04 |
| 5/18/2012 | B | 59 | $ | 40.04 |
| 5/18/2012 | B | 41 | $ | 40.04 |
| 5/18/2012 | B | 359 | $ | 40.04 |
| 5/18/2012 | B | 500 | $ | 40.03 |
| 5/18/2012 | B | 5 | $ | 40.04 |
| 5/18/2012 | B | 95 | $ | 40.04 |
| 5/18/2012 | B | 5,000 | $ | 40.04 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 800 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 25 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 300 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 300 | $ | 40.07 |
| 5/18/2012 | B | 301 | $ | 40.07 |
| 5/18/2012 | B | 300 | $ | 40.07 |
| 5/18/2012 | B | 300 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | B | 1,794 | $ | 40.07 |
| 5/18/2012 | B | 300 | $ | 40.07 |
| 5/18/2012 | B | 505 | $ | 40.07 |
| 5/18/2012 | B | 300 | $ | 40.07 |
| 5/18/2012 | B | 275 | $ | 40.07 |
| 5/18/2012 | B | 25 | $ | 40.07 |
| 5/18/2012 | S | 25 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 300 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 75 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 25 | $ | 40.05 |
| 5/18/2012 | S | 600 | $ | 40.05 |
| 5/18/2012 | S | 175 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 25 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.06 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 300 | $ 40.09 |
| 5/18/2012 | B | 200 | $ 40.09 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 1,900 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | B | 25 | $ 40.01 |
| 5/18/2012 | B | 800 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.02 |
| 5/18/2012 | B | 949 | $ 40.04 |
| 5/18/2012 | B | 51 | $ 40.04 |
| 5/18/2012 | S | 100 | $ 40.03 |
| 5/18/2012 | B | 3 | $ 40.05 |
| 5/18/2012 | B | 97 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | S | 25 | $ 39.99 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | S | 1,000 | $ 40.10 |
| 5/18/2012 | B | 300 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 600 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 604 | $ 40.02 |
| 5/18/2012 | B | 196 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 200 | $ 40.03 |
| 5/18/2012 | B | 25 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 890 | $ 40.00 |
| 5/18/2012 | S | 710 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 21 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 175 | $ 40.00 |
| 5/18/2012 | S | 104 | $ 40.00 |
| 5/18/2012 | S | 66 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 430 | $ 40.00 |
| 5/18/2012 | S | 94 | $ 40.00 |
| 5/18/2012 | S | 103 | $ 40.00 |
| 5/18/2012 | S | 120 | $ 40.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 120 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 127 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 262 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 400 | $ 38.85 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 272 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | S | 430 | $ 40.00 |
| 5/18/2012 | S | 6 | $ 40.00 |
| 5/18/2012 | S | 6 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 225 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 4 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 22 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 265 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 900 | $ | 40.00 |
| 5/18/2012 | S | 125 | $ | 40.00 |
| 5/18/2012 | S | 285 | $ | 40.00 |
| 5/18/2012 | S | 211 | $ | 40.00 |
| 5/18/2012 | S | 8 | $ | 40.00 |
| 5/18/2012 | S | 5,000 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 48 | $ | 40.00 |
| 5/18/2012 | S | 9 | $ | 40.00 |
| 5/18/2012 | S | 40 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 52 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 6 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 131 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 200 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 19 | $ | 40.00 |
| 5/18/2012 | S | 30 | $ | 40.00 |
| 5/18/2012 | S | 51 | $ | 40.00 |
| 5/18/2012 | S | 99 | $ | 40.00 |
| 5/18/2012 | S | 1 | $ | 40.00 |
| 5/18/2012 | S | 511 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 264 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 39.99 |
| 5/18/2012 | S | 300 | $ | 39.99 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 35 | $ | 40.00 |
| 5/18/2012 | S | 125 | $ | 40.00 |
| 5/18/2012 | S | 825 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 64 | $ | 40.00 |
| 5/18/2012 | S | 64 | $ | 40.00 |
| 5/18/2012 | S | 45 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 3 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 12 | $ | 40.00 |
| 5/18/2012 | S | 40 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 67 | $ 40.00 |
| 5/18/2012 | S | 40 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 375 | $ 40.00 |
| 5/18/2012 | S | 400 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 13 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 702 | $ 40.00 |
| 5/18/2012 | S | 40 | $ 40.00 |
| 5/18/2012 | S | 150 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 8 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 21 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 150 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 32 | $ 40.00 |
| 5/18/2012 | S | 40 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 1,000 | $ 40.00 |
| 5/18/2012 | S | 124 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 389 | $ 40.00 |
| 5/18/2012 | S | 360 | $ 40.00 |
| 5/18/2012 | S | 80 | $ 40.00 |
| 5/18/2012 | S | 60 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 30 | $ 40.00 |
| 5/18/2012 | S | 35 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 12 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 120 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 1,000 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 12 | $ 40.00 |
| 5/18/2012 | S | 420 | $ 40.00 |
| 5/18/2012 | S | 24 | $ 40.00 |
| 5/18/2012 | S | 30 | $ 40.00 |
| 5/18/2012 | S | 11 | $ 40.00 |
| 5/18/2012 | S | 30 | $ 40.00 |
| 5/18/2012 | S | 12 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 8 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 26 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 4 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 24 | $ 40.00 |
| 5/18/2012 | S | 4 | $ 40.00 |
| 5/18/2012 | S | 600 | $ 40.00 |
| 5/18/2012 | S | 83 | $ 40.00 |
| 5/18/2012 | S | 8 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 250 | $ 40.00 |
| 5/18/2012 | S | 275 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 60 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 9 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 40 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 125 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 40 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 712 | $ 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 39.99 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.09 |
| 5/18/2012 | B | 100 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.17 |
| 5/18/2012 | B | 100 | $ 40.19 |
| 5/18/2012 | B | 100 | $ 40.19 |
| 5/18/2012 | B | 100 | $ 40.18 |
| 5/18/2012 | B | 100 | $ 40.19 |
| 5/18/2012 | B | 100 | $ 40.18 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 24 | $ 40.34 |
| 5/18/2012 | B | 76 | $ 40.33 |
| 5/18/2012 | B | 100 | $ 40.32 |
| 5/18/2012 | B | 100 | $ 40.33 |
| 5/18/2012 | B | 100 | $ 40.34 |
| 5/18/2012 | B | 100 | $ 40.33 |
| 5/18/2012 | B | 100 | $ 40.25 |
| 5/18/2012 | B | 100 | $ 40.22 |
| 5/18/2012 | B | 100 | $ 40.35 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 500 | $ 40.15 |
| 5/18/2012 | B | 1,000 | $ 40.12 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.10 |
| 5/18/2012 | B | 100 | $ 40.10 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.50 |
| 5/18/2012 | B | 1,691 | $ 40.06 |
| 5/18/2012 | B | 99 | $ 40.06 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | B | 10 | $ 40.07 |
| 5/18/2012 | B | 100 | $ 40.06 |
| 5/18/2012 | B | 800 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 37 | $ 40.11 |
| 5/18/2012 | B | 63 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.10 |
| 5/18/2012 | B | 100 | $ 40.10 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | S | 300 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 638 | $ 40.03 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 90 | $ | 40.04 |
| 5/18/2012 | B | 10 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 1,062 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 600 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | S | 460 | $ | 40.00 |
| 5/18/2012 | S | 40 | $ | 40.00 |
| 5/18/2012 | B | 1,900 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 1,000 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 261 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 400 | $ | 40.03 |
| 5/18/2012 | B | 1,039 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 1,020 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 80 | $ | 40.02 |
| 5/18/2012 | B | 1,600 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | S | 895 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 26 | $ | 40.00 |
| 5/18/2012 | S | 579 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 39 | $ | 39.97 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 61 | $ | 39.97 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 181 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 9 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 373 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 137 | $ | 40.00 |
| 5/18/2012 | S | 2,000 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 26 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 225 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 323 | $ | 40.00 |
| 5/18/2012 | S | 241 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 2 | $ | 40.00 |
| 5/18/2012 | S | 16 | $ | 40.00 |
| 5/18/2012 | S | 6 | $ | 40.00 |
| 5/18/2012 | S | 121 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 400 | $ | 40.00 |
| 5/18/2012 | S | 17 | $ | 40.00 |
| 5/18/2012 | S | 80 | $ | 40.00 |
| 5/18/2012 | S | 68 | $ | 40.00 |
| 5/18/2012 | S | 19 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 75 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 2 | $ | 40.00 |
| 5/18/2012 | S | 4 | $ | 40.00 |
| 5/18/2012 | S | 52 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 113 | $ | 40.00 |
| 5/18/2012 | S | 49 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 125 | $ | 40.00 |
| 5/18/2012 | S | 1,700 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 125 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 65 | $ | 40.00 |
| 5/18/2012 | S | 876 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 179 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 24 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 47 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 98 | $ | 40.00 |
| 5/18/2012 | S | 2 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 2 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 148 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 75 | $ | 40.02 |
| 5/18/2012 | B | 125 | $ | 40.02 |
| 5/18/2012 | B | 300 | $ | 40.02 |
| 5/18/2012 | B | 4,416 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 84 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 300 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 400 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | B | 1,700 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 200 | $ | 40.06 |
| 5/18/2012 | B | 1,400 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 300 | $ | 40.02 |
| 5/18/2012 | B | 400 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | B | 709 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 91 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | S | 99 | $ | 40.03 |
| 5/18/2012 | S | 1 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 800 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 76 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 30 | $ | 40.00 |
| 5/18/2012 | S | 30 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 40 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 64 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 36 | $ | 40.00 |
| 5/18/2012 | B | 200 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 64 | $ | 40.01 |
| 5/18/2012 | S | 75 | $ | 40.00 |
| 5/18/2012 | S | 302 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 11 | $ | 40.00 |
| 5/18/2012 | S | 85 | $ | 40.00 |
| 5/18/2012 | S | 216 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 4 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 23 | $ | 40.00 |
| 5/18/2012 | S | 125 | $ | 40.00 |
| 5/18/2012 | S | 15 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 110 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 8 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 24 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 125 | $ 40.00 |
| 5/18/2012 | S | 16 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 150 | $ 40.00 |
| 5/18/2012 | S | 125 | $ 40.00 |
| 5/18/2012 | S | 24 | $ 40.00 |
| 5/18/2012 | S | 80 | $ 40.00 |
| 5/18/2012 | S | 126 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 17 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 45 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 470 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 15 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 9 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 40 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 293 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | B | 200 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 27 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 410 | $ 40.01 |
| 5/18/2012 | B | 90 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 3,400 | $ 40.02 |
| 5/18/2012 | B | 40 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 60 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.01 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 1,300 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 25 | $ 40.03 |
| 5/18/2012 | B | 900 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 350 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 50 | $ 40.02 |
| 5/18/2012 | B | 50 | $ 40.02 |
| 5/18/2012 | B | 50 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 50 | $ 40.02 |
| 5/18/2012 | B | 50 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 30 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 95 | $ 40.01 |
| 5/18/2012 | S | 5 | $ 40.01 |
| 5/18/2012 | S | 95 | $ 40.01 |
| 5/18/2012 | S | 5 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | S | 500 | $ 40.02 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 3,900 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 200 | $ 40.04 |
| 5/18/2012 | B | 200 | $ 40.04 |
| 5/18/2012 | B | 81 | $ 40.02 |
| 5/18/2012 | B | 1,000 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 219 | $ 40.02 |
| 5/18/2012 | B | 2,110 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 90 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 700 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 600 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 321 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 79 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 10 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 90 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | S | 198 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 2 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 75 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | B | 10 | $ | 40.01 |
| 5/18/2012 | B | 90 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 218 | $ | 40.02 |
| 5/18/2012 | B | 82 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 91 | $ | 40.02 |
| 5/18/2012 | B | 9 | $ | 40.02 |
| 5/18/2012 | B | 118 | $ | 40.02 |
| 5/18/2012 | B | 182 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 28 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 72 | $ | 40.02 |
| 5/18/2012 | B | 30 | $ | 40.02 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 70 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 35 | $ | 40.04 |
| 5/18/2012 | B | 299 | $ | 40.09 |
| 5/18/2012 | B | 701 | $ | 40.09 |
| 5/18/2012 | B | 325 | $ | 40.09 |
| 5/18/2012 | B | 300 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 75 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 400 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 300 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 200 | $ | 40.13 |
| 5/18/2012 | B | 200 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 200 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 200 | $ | 40.13 |
| 5/18/2012 | B | 256 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 44 | $ | 40.14 |
| 5/18/2012 | B | 200 | $ | 40.14 |
| 5/18/2012 | B | 13 | $ | 40.14 |
| 5/18/2012 | B | 87 | $ | 40.14 |
| 5/18/2012 | B | 200 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | S | 200 | $ | 40.13 |
| 5/18/2012 | S | 200 | $ | 40.13 |
| 5/18/2012 | S | 70 | $ | 40.13 |
| 5/18/2012 | S | 200 | $ | 40.13 |
| 5/18/2012 | S | 200 | $ | 40.13 |
| 5/18/2012 | S | 200 | $ | 40.13 |
| 5/18/2012 | S | 100 | $ | 40.13 |
| 5/18/2012 | S | 286 | $ | 40.14 |
| 5/18/2012 | S | 300 | $ | 40.14 |
| 5/18/2012 | S | 300 | $ | 40.14 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 300 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 200 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 200 | $ | 40.14 |
| 5/18/2012 | S | 300 | $ | 40.14 |
| 5/18/2012 | S | 214 | $ | 40.14 |
| 5/18/2012 | S | 286 | $ | 40.14 |
| 5/18/2012 | S | 14 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | B | 1,000 | $ | 40.04 |
| 5/18/2012 | S | 50 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 50 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 400 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | B | 800 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | S | 93 | $ | 40.01 |
| 5/18/2012 | S | 63 | $ | 40.01 |
| 5/18/2012 | S | 9 | $ | 40.01 |
| 5/18/2012 | S | 300 | $ | 40.01 |
| 5/18/2012 | S | 35 | $ | 40.01 |
| 5/18/2012 | S | 35 | $ | 40.00 |
| 5/18/2012 | S | 65 | $ | 40.00 |
| 5/18/2012 | S | 35 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | B | 100 | $ 40.00 |
| 5/18/2012 | B | 125 | $ 39.99 |
| 5/18/2012 | B | 75 | $ 39.99 |
| 5/18/2012 | B | 200 | $ 40.00 |
| 5/18/2012 | B | 100 | $ 39.98 |
| 5/18/2012 | B | 100 | $ 39.98 |
| 5/18/2012 | B | 100 | $ 39.98 |
| 5/18/2012 | B | 200 | $ 39.98 |
| 5/18/2012 | B | 94 | $ 39.99 |
| 5/18/2012 | B | 106 | $ 39.98 |
| 5/18/2012 | B | 100 | $ 39.99 |
| 5/18/2012 | B | 100 | $ 39.98 |
| 5/18/2012 | B | 100 | $ 39.98 |
| 5/18/2012 | B | 100 | $ 39.99 |
| 5/18/2012 | B | 100 | $ 39.99 |
| 5/18/2012 | B | 100 | $ 39.99 |
| 5/18/2012 | B | 100 | $ 39.99 |
| 5/18/2012 | B | 100 | $ 39.99 |
| 5/18/2012 | B | 100 | $ 39.99 |
| 5/18/2012 | B | 100 | $ 39.99 |
| 5/18/2012 | B | 100 | $ 39.99 |
| 5/18/2012 | B | 100 | $ 39.99 |
| 5/18/2012 | B | 100 | $ 39.99 |
| 5/18/2012 | B | 100 | $ 39.97 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.00 |
| 5/18/2012 | B | 200 | $ 40.00 |
| 5/18/2012 | B | 200 | $ 40.00 |
| 5/18/2012 | B | 200 | $ 39.96 |
| 5/18/2012 | S | 173 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 77 | $ 40.00 |
| 5/18/2012 | S | 270 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 455 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 40 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 150 | $ 40.00 |
| 5/18/2012 | S | 46 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 120 | $ 40.00 |
| 5/18/2012 | S | 2,500 | $ 40.00 |
| 5/18/2012 | S | 1 | $ 40.00 |
| 5/18/2012 | S | 1,000 | $ 40.00 |
| 5/18/2012 | S | 13 | $ 40.00 |
| 5/18/2012 | S | 95 | $ 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 40 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 105 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 1,200 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 35 | $ 40.00 |
| 5/18/2012 | S | 32 | $ 40.00 |
| 5/18/2012 | S | 60 | $ 40.00 |
| 5/18/2012 | S | 4 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 85 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 22 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 60 | $ 40.00 |
| 5/18/2012 | S | 250 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 1,000 | $ 40.00 |
| 5/18/2012 | S | 12 | $ 40.00 |
| 5/18/2012 | S | 24 | $ 40.00 |
| 5/18/2012 | S | 12 | $ 40.00 |
| 5/18/2012 | S | 7 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 26 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 24 | $ 40.00 |
| 5/18/2012 | S | 289 | $ 40.00 |
| 5/18/2012 | S | 400 | $ 40.00 |
| 5/18/2012 | S | 150 | $ 40.00 |
| 5/18/2012 | S | 161 | $ 40.00 |
| 5/18/2012 | S | 83 | $ 40.00 |
| 5/18/2012 | S | 12 | $ 40.00 |
| 5/18/2012 | S | 12 | $ 40.00 |
| 5/18/2012 | S | 250 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 33 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 150 | $ 40.00 |
| 5/18/2012 | S | 350 | $ 40.00 |
| 5/18/2012 | S | 19 | $ 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 650 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 213 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 53 | $ 40.00 |
| 5/18/2012 | S | 75 | $ 40.00 |
| 5/18/2012 | S | 125 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 245 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 110 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 140 | $ 40.00 |
| 5/18/2012 | S | 225 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 115 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 59 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 34 | $ 40.00 |
| 5/18/2012 | S | 65 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 69 | $ 40.00 |
| 5/18/2012 | S | 225 | $ 40.00 |
| 5/18/2012 | S | 63 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 155 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 39.98 |
| 5/18/2012 | S | 422 | $ 40.00 |
| 5/18/2012 | S | 1 | $ 40.00 |
| 5/18/2012 | S | 30 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 315 | $ 40.00 |
| 5/18/2012 | S | 30 | $ 40.00 |
| 5/18/2012 | S | 130 | $ 40.00 |
| 5/18/2012 | S | 26 | $ 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 400 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 6 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 121 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 59 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 141 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 39.96 |
| 5/18/2012 | S | 100 | $ 39.96 |
| 5/18/2012 | S | 1,430 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 39.96 |
| 5/18/2012 | S | 100 | $ 39.95 |
| 5/18/2012 | S | 971 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 59 | $ 40.00 |
| 5/18/2012 | S | 12 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 75 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 1 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 11 | $ 40.00 |
| 5/18/2012 | S | 22 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 250 | $ 40.00 |
| 5/18/2012 | S | 30 | $ 40.00 |
| 5/18/2012 | S | 72 | $ 40.00 |
| 5/18/2012 | S | 15 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 90 | $ | 40.00 |
| 5/18/2012 | S | 400 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.66 |
| 5/18/2012 | S | 100 | $ | 39.66 |
| 5/18/2012 | S | 2,500 | $ | 40.00 |
| 5/18/2012 | B | 90 | $ | 39.99 |
| 5/18/2012 | B | 110 | $ | 39.99 |
| 5/18/2012 | S | 50 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 200 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 50 | $ | 39.99 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 200 | $ | 39.99 |
| 5/18/2012 | S | 124 | $ | 39.99 |
| 5/18/2012 | S | 76 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | B | 300 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 400 | $ | 40.02 |
| 5/18/2012 | B | 49 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 500 | $ | 40.01 |
| 5/18/2012 | B | 50 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 50 | $ | 40.01 |
| 5/18/2012 | B | 51 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 500 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 201 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 500 | $ | 40.02 |
| 5/18/2012 | B | 199 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 500 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 62 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 88 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 200 | $ | 40.07 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 1,400 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 200 | $ | 40.20 |
| 5/18/2012 | B | 300 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.25 |
| 5/18/2012 | B | 150 | $ | 40.20 |
| 5/18/2012 | B | 200 | $ | 40.21 |
| 5/18/2012 | B | 200 | $ | 40.21 |
| 5/18/2012 | B | 200 | $ | 40.21 |
| 5/18/2012 | B | 200 | $ | 40.21 |
| 5/18/2012 | B | 200 | $ | 40.21 |
| 5/18/2012 | B | 200 | $ | 40.21 |
| 5/18/2012 | B | 150 | $ | 40.21 |
| 5/18/2012 | B | 25 | $ | 40.37 |
| 5/18/2012 | B | 200 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.37 |
| 5/18/2012 | B | 200 | $ | 40.37 |
| 5/18/2012 | B | 500 | $ | 40.21 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | S | 156 | $ | 40.30 |
| 5/18/2012 | S | 44 | $ | 40.30 |
| 5/18/2012 | B | 300 | $ | 40.44 |
| 5/18/2012 | B | 100 | $ | 40.44 |
| 5/18/2012 | B | 100 | $ | 40.44 |
| 5/18/2012 | B | 100 | $ | 40.44 |
| 5/18/2012 | B | 61 | $ | 40.44 |
| 5/18/2012 | B | 400 | $ | 40.44 |
| 5/18/2012 | B | 400 | $ | 40.44 |
| 5/18/2012 | B | 400 | $ | 40.44 |
| 5/18/2012 | B | 139 | $ | 40.43 |
| 5/18/2012 | B | 200 | $ | 40.44 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 200 | $ | 40.42 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.41 |
| 5/18/2012 | B | 100 | $ | 40.40 |
| 5/18/2012 | B | 100 | $ | 40.40 |
| 5/18/2012 | B | 100 | $ | 40.40 |
| 5/18/2012 | B | 200 | $ | 40.47 |
| 5/18/2012 | B | 200 | $ | 40.47 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | B | 200 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.27 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | B | 100 | $ | 40.27 |
| 5/18/2012 | B | 400 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.27 |
| 5/18/2012 | B | 200 | $ | 40.27 |
| 5/18/2012 | B | 100 | $ | 40.27 |
| 5/18/2012 | B | 100 | $ | 40.27 |
| 5/18/2012 | B | 300 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 8 | $ | 40.22 |
| 5/18/2012 | B | 200 | $ | 40.22 |
| 5/18/2012 | B | 200 | $ | 40.22 |
| 5/18/2012 | B | 92 | $ | 40.22 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 200 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 200 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 400 | $ | 40.40 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | B | 400 | $ | 40.40 |
| 5/18/2012 | B | 200 | $ | 40.37 |
| 5/18/2012 | B | 200 | $ | 40.37 |
| 5/18/2012 | B | 100 | $ | 40.37 |
| 5/18/2012 | B | 100 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.36 |
| 5/18/2012 | S | 100 | $ | 40.36 |
| 5/18/2012 | S | 300 | $ | 40.44 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 175 | $ | 40.43 |
| 5/18/2012 | B | 125 | $ | 40.43 |
| 5/18/2012 | B | 200 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 200 | $ | 40.43 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 300 | $ | 40.37 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 300 | $ | 40.43 |
| 5/18/2012 | S | 300 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 76 | $ | 40.25 |
| 5/18/2012 | B | 24 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 500 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | B | 400 | $ | 40.22 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 1,900 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | B | 200 | $ | 40.24 |
| 5/18/2012 | B | 200 | $ | 40.30 |
| 5/18/2012 | B | 200 | $ | 40.17 |
| 5/18/2012 | B | 200 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 200 | $ | 40.17 |
| 5/18/2012 | B | 300 | $ | 40.17 |
| 5/18/2012 | B | 61 | $ | 40.20 |
| 5/18/2012 | B | 39 | $ | 40.19 |
| 5/18/2012 | S | 300 | $ | 40.18 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.18 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 500 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | B | 200 | $ | 40.19 |
| 5/18/2012 | B | 180 | $ | 40.20 |
| 5/18/2012 | B | 120 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 500 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 1,000 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 30 | $ | 40.11 |
| 5/18/2012 | B | 70 | $ | 40.11 |
| 5/18/2012 | B | 25 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 125 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 275 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | B | 200 | $ 40.11 |
| 5/18/2012 | B | 200 | $ 40.11 |
| 5/18/2012 | B | 200 | $ 40.11 |
| 5/18/2012 | B | 200 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.12 |
| 5/18/2012 | S | 10 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.15 |
| 5/18/2012 | S | 70 | $ 40.15 |
| 5/18/2012 | S | 10 | $ 40.15 |
| 5/18/2012 | S | 200 | $ 40.15 |
| 5/18/2012 | S | 200 | $ 40.15 |
| 5/18/2012 | S | 20 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.18 |
| 5/18/2012 | S | 80 | $ 40.15 |
| 5/18/2012 | S | 20 | $ 40.15 |
| 5/18/2012 | S | 80 | $ 40.15 |
| 5/18/2012 | S | 10 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.24 |
| 5/18/2012 | B | 200 | $ 40.25 |
| 5/18/2012 | B | 200 | $ 40.25 |
| 5/18/2012 | B | 100 | $ 40.25 |
| 5/18/2012 | S | 100 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | S | 42 | $ 39.01 |
| 5/18/2012 | S | 58 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.17 |
| 5/18/2012 | B | 300 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | B | 200 | $ 40.16 |
| 5/18/2012 | B | 100 | $ 40.16 |
| 5/18/2012 | B | 100 | $ 40.16 |
| 5/18/2012 | B | 200 | $ 40.16 |
| 5/18/2012 | B | 50 | $ 40.16 |
| 5/18/2012 | B | 50 | $ 40.16 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 200 | $ 40.12 |
| 5/18/2012 | B | 65 | $ 40.12 |
| 5/18/2012 | B | 600 | $ 40.12 |
| 5/18/2012 | B | 335 | $ 40.12 |
| 5/18/2012 | S | 200 | $ 40.15 |
| 5/18/2012 | S | 200 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.15 |
| 5/18/2012 | S | 200 | $ 40.15 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 200 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.09 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | B | 200 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.06 |
| 5/18/2012 | B | 200 | $ 40.06 |
| 5/18/2012 | B | 100 | $ 40.06 |
| 5/18/2012 | B | 800 | $ 40.06 |
| 5/18/2012 | B | 100 | $ 40.06 |
| 5/18/2012 | B | 200 | $ 40.06 |
| 5/18/2012 | B | 600 | $ 40.06 |
| 5/18/2012 | B | 53 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 47 | $ 40.05 |
| 5/18/2012 | S | 100 | $ 40.06 |
| 5/18/2012 | S | 100 | $ 40.06 |
| 5/18/2012 | S | 100 | $ 40.06 |
| 5/18/2012 | S | 100 | $ 40.06 |
| 5/18/2012 | S | 100 | $ 40.06 |
| 5/18/2012 | B | 700 | $ 40.06 |
| 5/18/2012 | B | 200 | $ 40.07 |
| 5/18/2012 | S | 100 | $ 40.06 |
| 5/18/2012 | S | 100 | $ 40.06 |
| 5/18/2012 | S | 100 | $ 40.06 |
| 5/18/2012 | S | 100 | $ 40.06 |
| 5/18/2012 | S | 100 | $ 40.06 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 200 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.09 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | B | 450 | $ 40.07 |
| 5/18/2012 | B | 200 | $ 40.08 |
| 5/18/2012 | B | 200 | $ 40.08 |
| 5/18/2012 | B | 150 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 20 | $ 40.08 |
| 5/18/2012 | B | 80 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 220 | $ 40.08 |
| 5/18/2012 | B | 80 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 200 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | S | 200 | $ 40.12 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.15 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.12 |
| 5/18/2012 | S | 600 | $ 40.11 |
| 5/18/2012 | S | 100 | $ 40.11 |
| 5/18/2012 | S | 100 | $ 40.12 |
| 5/18/2012 | B | 25 | $ 40.07 |
| 5/18/2012 | B | 75 | $ 40.07 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | S | 100 | $ 40.04 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 900 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | S | 100 | $ 39.81 |
| 5/18/2012 | S | 100 | $ 40.03 |
| 5/18/2012 | B | 500 | $ 40.03 |
| 5/18/2012 | S | 100 | $ 40.03 |
| 5/18/2012 | S | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | B | 809 | $ 40.04 |
| 5/18/2012 | B | 1,000 | $ 40.04 |
| 5/18/2012 | B | 191 | $ 40.04 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 200 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.00 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 473 | $ 40.00 |
| 5/18/2012 | S | 27 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 66 | $ 40.00 |
| 5/18/2012 | S | 34 | $ 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 12 | $ 40.00 |
| 5/18/2012 | S | 40 | $ 40.00 |
| 5/18/2012 | S | 48 | $ 40.00 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | B | 1,200 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 46 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 34 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 292 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 8 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | B | 712 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.02 |
| 5/18/2012 | B | 88 | $ 40.02 |
| 5/18/2012 | S | 30 | $ 40.01 |
| 5/18/2012 | S | 70 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 75 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 327 | $ 40.01 |
| 5/18/2012 | S | 82 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 8 | $ 40.00 |
| 5/18/2012 | S | 73 | $ 40.01 |
| 5/18/2012 | B | 5 | $ 40.01 |
| 5/18/2012 | B | 95 | $ 40.01 |
| 5/18/2012 | B | 59 | $ 40.02 |
| 5/18/2012 | B | 500 | $ 40.02 |
| 5/18/2012 | B | 1,700 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 50 | $ 40.02 |
| 5/18/2012 | B | 300 | $ 40.02 |
| 5/18/2012 | B | 1,800 | $ 40.00 |
| 5/18/2012 | B | 191 | $ 40.02 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 500 | $ | 40.02 |
| 5/18/2012 | B | 1,000 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | S | 96 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 4 | $ | 40.01 |
| 5/18/2012 | S | 196 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 4 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.02 |
| 5/18/2012 | B | 27 | $ | 40.03 |
| 5/18/2012 | B | 173 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | B | 5,000 | $ | 40.07 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 1 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 1,300 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 800 | $ | 40.08 |
| 5/18/2012 | B | 400 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 799 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 965 | $ | 40.07 |
| 5/18/2012 | B | 35 | $ | 40.07 |
| 5/18/2012 | B | 500 | $ | 40.08 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 400 | $ | 40.08 |
| 5/18/2012 | B | 700 | $ | 40.08 |
| 5/18/2012 | B | 900 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 900 | $ | 40.08 |
| 5/18/2012 | B | 500 | $ | 40.08 |
| 5/18/2012 | B | 300 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 1,200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 200 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 78 | $ | 40.08 |
| 5/18/2012 | B | 78 | $ | 40.08 |
| 5/18/2012 | B | 56 | $ | 40.08 |
| 5/18/2012 | B | 144 | $ | 40.07 |
| 5/18/2012 | B | 120 | $ | 40.08 |
| 5/18/2012 | B | 80 | $ | 40.07 |
| 5/18/2012 | B | 56 | $ | 40.07 |
| 5/18/2012 | B | 44 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 44 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 200 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 200 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | S | 60 | $ | 40.07 |
| 5/18/2012 | S | 200 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 140 | $ | 40.07 |
| 5/18/2012 | S | 12 | $ | 40.10 |
| 5/18/2012 | S | 45 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.07 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 108 | $ | 40.02 |
| 5/18/2012 | S | 35 | $ | 40.02 |
| 5/18/2012 | S | 500 | $ | 40.02 |
| 5/18/2012 | S | 57 | $ | 40.03 |
| 5/18/2012 | S | 2,000 | $ | 40.02 |
| 5/18/2012 | S | 643 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 500 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 41 | $ | 40.01 |
| 5/18/2012 | S | 59 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | B | 80 | $ | 40.01 |
| 5/18/2012 | B | 20 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 700 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 1,200 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 1,295 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 2,605 | $ | 40.00 |
| 5/18/2012 | S | 3,800 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | B | 500 | $ | 40.01 |
| 5/18/2012 | B | 500 | $ | 40.01 |
| 5/18/2012 | S | 458 | $ | 40.00 |
| 5/18/2012 | S | 42 | $ | 40.00 |
| 5/18/2012 | S | 258 | $ | 40.00 |
| 5/18/2012 | S | 242 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 400 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 400 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 10,000 | $ | 40.00 |
| 5/18/2012 | S | 1,900 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 9,599 | $ | 40.00 |
| 5/18/2012 | S | 1 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 3,000 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 160 | $ | 40.00 |
| 5/18/2012 | S | 40 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 1,225 | $ | 40.00 |
| 5/18/2012 | S | 600 | $ | 40.00 |
| 5/18/2012 | S | 1,175 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 124 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 63 | $ | 40.00 |
| 5/18/2012 | S | 63 | $ | 40.00 |
| 5/18/2012 | S | 81 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 169 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 125 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 475 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 799 | $ | 40.00 |
| 5/18/2012 | S | 201 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 227 | $ | 40.00 |
| 5/18/2012 | S | 73 | $ | 40.00 |
| 5/18/2012 | S | 27 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 186 | $ 40.00 |
| 5/18/2012 | S | 64 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 36 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 39.98 |
| 5/18/2012 | S | 200 | $ 39.99 |
| 5/18/2012 | S | 100 | $ 39.99 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 39.90 |
| 5/18/2012 | S | 200 | $ 39.95 |
| 5/18/2012 | S | 200 | $ 39.95 |
| 5/18/2012 | S | 500 | $ 39.90 |
| 5/18/2012 | S | 200 | $ 39.95 |
| 5/18/2012 | S | 600 | $ 39.95 |
| 5/18/2012 | S | 25 | $ 39.93 |
| 5/18/2012 | S | 500 | $ 39.95 |
| 5/18/2012 | S | 500 | $ 39.97 |
| 5/18/2012 | S | 100 | $ 39.90 |
| 5/18/2012 | S | 100 | $ 39.90 |
| 5/18/2012 | S | 100 | $ 39.90 |
| 5/18/2012 | S | 225 | $ 39.90 |
| 5/18/2012 | S | 175 | $ 39.90 |
| 5/18/2012 | S | 100 | $ 39.72 |
| 5/18/2012 | S | 100 | $ 39.02 |
| 5/18/2012 | S | 100 | $ 39.85 |
| 5/18/2012 | S | 100 | $ 39.84 |
| 5/18/2012 | S | 53 | $ 39.85 |
| 5/18/2012 | S | 47 | $ 39.86 |
| 5/18/2012 | S | 200 | $ 39.90 |
| 5/18/2012 | S | 1 | $ 39.90 |
| 5/18/2012 | S | 99 | $ 39.90 |
| 5/18/2012 | S | 90 | $ 39.90 |
| 5/18/2012 | S | 100 | $ 39.90 |
| 5/18/2012 | S | 65 | $ 39.90 |
| 5/18/2012 | S | 100 | $ 39.90 |
| 5/18/2012 | S | 110 | $ 39.90 |
| 5/18/2012 | S | 47 | $ 39.90 |
| 5/18/2012 | S | 88 | $ 39.89 |
| 5/18/2012 | S | 159 | $ 39.75 |
| 5/18/2012 | S | 6 | $ 39.75 |
| 5/18/2012 | S | 37 | $ 39.75 |
| 5/18/2012 | S | 25 | $ 39.75 |
| 5/18/2012 | S | 100 | $ 39.75 |
| 5/18/2012 | S | 300 | $ 39.75 |
| 5/18/2012 | S | 10 | $ 39.75 |
| 5/18/2012 | S | 40 | $ 39.75 |
| 5/18/2012 | S | 44 | $ 39.75 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 65 | $ | 39.75 |
| 5/18/2012 | S | 10 | $ | 39.75 |
| 5/18/2012 | S | 1 | $ | 39.75 |
| 5/18/2012 | S | 15 | $ | 39.75 |
| 5/18/2012 | S | 150 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 38 | $ | 39.75 |
| 5/18/2012 | S | 27 | $ | 39.72 |
| 5/18/2012 | S | 73 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 400 | $ | 39.72 |
| 5/18/2012 | S | 500 | $ | 39.73 |
| 5/18/2012 | S | 96 | $ | 39.72 |
| 5/18/2012 | S | 104 | $ | 39.72 |
| 5/18/2012 | B | 100 | $ | 39.67 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.68 |
| 5/18/2012 | S | 100 | $ | 39.68 |
| 5/18/2012 | S | 100 | $ | 39.68 |
| 5/18/2012 | S | 90 | $ | 39.65 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | S | 210 | $ | 39.66 |
| 5/18/2012 | S | 100 | $ | 39.66 |
| 5/18/2012 | S | 100 | $ | 39.66 |
| 5/18/2012 | S | 250 | $ | 39.66 |
| 5/18/2012 | S | 50 | $ | 39.66 |
| 5/18/2012 | S | 200 | $ | 39.66 |
| 5/18/2012 | S | 100 | $ | 39.66 |
| 5/18/2012 | S | 75 | $ | 39.61 |
| 5/18/2012 | S | 25 | $ | 39.61 |
| 5/18/2012 | S | 1,732 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 158 | $ | 39.54 |
| 5/18/2012 | S | 300 | $ | 39.54 |
| 5/18/2012 | S | 300 | $ | 39.54 |
| 5/18/2012 | S | 100 | $ | 39.54 |
| 5/18/2012 | S | 200 | $ | 39.54 |
| 5/18/2012 | S | 100 | $ | 39.54 |
| 5/18/2012 | S | 200 | $ | 39.54 |
| 5/18/2012 | S | 100 | $ | 39.54 |
| 5/18/2012 | S | 200 | $ | 39.54 |
| 5/18/2012 | S | 200 | $ | 39.54 |
| 5/18/2012 | S | 100 | $ | 39.54 |
| 5/18/2012 | S | 100 | $ | 39.54 |
| 5/18/2012 | S | 500 | $ | 39.54 |
| 5/18/2012 | S | 10 | $ | 39.54 |
| 5/18/2012 | S | 100 | $ | 39.54 |
| 5/18/2012 | S | 100 | $ | 39.54 |
| 5/18/2012 | S | 100 | $ | 39.55 |
| 5/18/2012 | S | 100 | $ | 39.55 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.56 |
| 5/18/2012 | B | 122 | $ | 39.53 |
| 5/18/2012 | B | 58 | $ | 39.53 |
| 5/18/2012 | B | 220 | $ | 39.53 |
| 5/18/2012 | B | 600 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 802 | $ | 39.50 |
| 5/18/2012 | S | 198 | $ | 39.50 |
| 5/18/2012 | B | 200 | $ | 39.37 |
| 5/18/2012 | B | 200 | $ | 39.37 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 1,000 | $ | 39.50 |
| 5/18/2012 | B | 100 | $ | 39.26 |
| 5/18/2012 | S | 300 | $ | 39.25 |
| 5/18/2012 | B | 100 | $ | 39.16 |
| 5/18/2012 | S | 100 | $ | 39.16 |
| 5/18/2012 | S | 300 | $ | 39.17 |
| 5/18/2012 | S | 100 | $ | 39.14 |
| 5/18/2012 | S | 100 | $ | 39.14 |
| 5/18/2012 | B | 205 | $ | 39.13 |
| 5/18/2012 | B | 200 | $ | 39.13 |
| 5/18/2012 | B | 100 | $ | 39.13 |
| 5/18/2012 | B | 200 | $ | 39.13 |
| 5/18/2012 | B | 100 | $ | 39.13 |
| 5/18/2012 | B | 100 | $ | 39.12 |
| 5/18/2012 | B | 95 | $ | 39.12 |
| 5/18/2012 | S | 75 | $ | 39.15 |
| 5/18/2012 | S | 25 | $ | 39.15 |
| 5/18/2012 | S | 100 | $ | 39.15 |
| 5/18/2012 | S | 100 | $ | 39.15 |
| 5/18/2012 | S | 100 | $ | 39.15 |
| 5/18/2012 | S | 100 | $ | 39.12 |
| 5/18/2012 | B | 500 | $ | 39.11 |
| 5/18/2012 | B | 100 | $ | 39.11 |
| 5/18/2012 | B | 300 | $ | 39.11 |
| 5/18/2012 | B | 100 | $ | 39.11 |
| 5/18/2012 | B | 300 | $ | 39.10 |
| 5/18/2012 | B | 50 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 200 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 828 | $ | 39.06 |
| 5/18/2012 | B | 172 | $ | 39.06 |
| 5/18/2012 | B | 50 | $ | 39.06 |
| 5/18/2012 | B | 78 | $ | 39.06 |
| 5/18/2012 | B | 4,700 | $ | 39.06 |
| 5/18/2012 | B | 300 | $ | 39.06 |
| 5/18/2012 | B | 1,000 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 500 | $ | 39.06 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 1,372 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 200 | $ | 39.06 |
| 5/18/2012 | B | 200 | $ | 39.06 |
| 5/18/2012 | B | 300 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 50 | $ | 39.06 |
| 5/18/2012 | B | 300 | $ | 39.06 |
| 5/18/2012 | B | 300 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.10 |
| 5/18/2012 | B | 263 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.10 |
| 5/18/2012 | B | 9 | $ | 39.10 |
| 5/18/2012 | B | 291 | $ | 39.10 |
| 5/18/2012 | B | 91 | $ | 39.10 |
| 5/18/2012 | B | 9 | $ | 39.10 |
| 5/18/2012 | B | 91 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.10 |
| 5/18/2012 | B | 646 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.10 |
| 5/18/2012 | B | 54 | $ | 39.10 |
| 5/18/2012 | B | 46 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.08 |
| 5/18/2012 | B | 500 | $ | 39.07 |
| 5/18/2012 | S | 100 | $ | 39.16 |
| 5/18/2012 | B | 100 | $ | 39.10 |
| 5/18/2012 | B | 25 | $ | 39.09 |
| 5/18/2012 | B | 75 | $ | 39.09 |
| 5/18/2012 | B | 100 | $ | 39.08 |
| 5/18/2012 | S | 30 | $ | 39.01 |
| 5/18/2012 | B | 195 | $ | 39.01 |
| 5/18/2012 | B | 400 | $ | 39.01 |
| 5/18/2012 | B | 5 | $ | 39.01 |
| 5/18/2012 | B | 200 | $ | 39.01 |
| 5/18/2012 | B | 200 | $ | 39.01 |
| 5/18/2012 | S | 198 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | S | 2 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | B | 1,000 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.19 |
| 5/18/2012 | S | 1,000 | $ | 39.08 |
| 5/18/2012 | S | 125 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 15 | $ | 39.00 |
| 5/18/2012 | S | 34 | $ | 39.00 |
| 5/18/2012 | S | 10 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 10 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 6 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.01 |
| 5/18/2012 | B | 100 | $ | 39.01 |
| 5/18/2012 | B | 300 | $ | 39.01 |
| 5/18/2012 | B | 500 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 4 | $ | 39.00 |
| 5/18/2012 | S | 13 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 30 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 10 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 300 | $ | 39.00 |
| 5/18/2012 | S | 13 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 400 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 150 | $ | 39.00 |
| 5/18/2012 | S | 75 | $ | 39.00 |
| 5/18/2012 | S | 30 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 257 | $ | 39.00 |
| 5/18/2012 | S | 135 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 5 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 250 | $ | 39.00 |
| 5/18/2012 | S | 1 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 8 | $ | 39.00 |
| 5/18/2012 | S | 194 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 300 | $ | 39.00 |
| 5/18/2012 | S | 900 | $ | 39.00 |
| 5/18/2012 | S | 2,100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 500 | $ | 38.99 |
| 5/18/2012 | S | 800 | $ | 38.99 |
| 5/18/2012 | S | 700 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | S | 700 | $ | 38.99 |
| 5/18/2012 | S | 500 | $ | 38.99 |
| 5/18/2012 | S | 700 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | B | 300 | $ | 39.02 |
| 5/18/2012 | B | 200 | $ | 39.01 |
| 5/18/2012 | B | 200 | $ | 39.02 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | B | 63 | $ | 39.02 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | B | 37 | $ | 39.01 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | B | 800 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.05 |
| 5/18/2012 | B | 300 | $ | 39.02 |
| 5/18/2012 | B | 300 | $ | 39.02 |
| 5/18/2012 | B | 300 | $ | 39.02 |
| 5/18/2012 | B | 300 | $ | 39.02 |
| 5/18/2012 | B | 300 | $ | 39.02 |
| 5/18/2012 | B | 100 | $ | 39.08 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 6,900 | $ | 39.02 |
| 5/18/2012 | B | 300 | $ | 39.02 |
| 5/18/2012 | B | 437 | $ | 39.01 |
| 5/18/2012 | B | 163 | $ | 39.01 |
| 5/18/2012 | B | 1,300 | $ | 39.01 |
| 5/18/2012 | B | 700 | $ | 39.01 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 400 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.01 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 39.01 |
| 5/18/2012 | B | 100 | $ | 39.01 |
| 5/18/2012 | B | 88 | $ | 39.06 |
| 5/18/2012 | B | 12 | $ | 39.06 |
| 5/18/2012 | B | 300 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | S | 27 | $ | 39.00 |
| 5/18/2012 | S | 19 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 343 | $ | 39.00 |
| 5/18/2012 | S | 300 | $ | 39.00 |
| 5/18/2012 | S | 258 | $ | 39.00 |
| 5/18/2012 | S | 20 | $ | 39.00 |
| 5/18/2012 | S | 1,000 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 16 | $ | 39.00 |
| 5/18/2012 | S | 120 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 10 | $ | 39.00 |
| 5/18/2012 | S | 9 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 160 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 800 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 75 | $ | 39.00 |
| 5/18/2012 | S | 45 | $ | 39.00 |
| 5/18/2012 | S | 30 | $ | 39.00 |
| 5/18/2012 | S | 26 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 160 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 122 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 125 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 5 | $ | 39.00 |
| 5/18/2012 | S | 15 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 47 | $ | 39.00 |
| 5/18/2012 | S | 20 | $ | 39.00 |
| 5/18/2012 | S | 140 | $ | 39.00 |
| 5/18/2012 | S | 2 | $ | 39.00 |
| 5/18/2012 | S | 15 | $ | 39.00 |
| 5/18/2012 | S | 250 | $ | 39.00 |
| 5/18/2012 | S | 744 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 2,000 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 20 | $ | 39.00 |
| 5/18/2012 | S | 30 | $ | 39.00 |
| 5/18/2012 | S | 125 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 60 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 26 | $ | 39.00 |
| 5/18/2012 | S | 150 | $ | 39.00 |
| 5/18/2012 | S | 26 | $ | 39.00 |
| 5/18/2012 | S | 10 | $ | 39.00 |
| 5/18/2012 | S | 8 | $ | 39.00 |
| 5/18/2012 | S | 20 | $ | 39.00 |
| 5/18/2012 | S | 15 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 55 | $ | 39.00 |
| 5/18/2012 | S | 6 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 21 | $ | 39.00 |
| 5/18/2012 | S | 1 | $ | 39.00 |
| 5/18/2012 | S | 8 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 166 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | B | 500 | $ | 39.01 |
| 5/18/2012 | B | 4,700 | $ | 39.01 |
| 5/18/2012 | B | 300 | $ | 39.01 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 300 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 21 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 79 | $ | 39.00 |
| 5/18/2012 | S | 52 | $ | 39.00 |
| 5/18/2012 | S | 248 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 700 | $ | 39.00 |
| 5/18/2012 | S | 400 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 38.98 |
| 5/18/2012 | S | 400 | $ | 38.98 |
| 5/18/2012 | S | 2,000 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 400 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 109 | $ | 38.96 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 40 | $ | 38.98 |
| 5/18/2012 | S | 51 | $ | 38.98 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 300 | $ 39.00 |
| 5/18/2012 | S | 5,000 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 30 | $ 38.91 |
| 5/18/2012 | S | 50 | $ 38.91 |
| 5/18/2012 | S | 185 | $ 38.88 |
| 5/18/2012 | S | 15 | $ 38.88 |
| 5/18/2012 | S | 320 | $ 38.59 |
| 5/18/2012 | B | 100 | $ 38.50 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 93 | $ 38.56 |
| 5/18/2012 | S | 7 | $ 38.56 |
| 5/18/2012 | S | 7 | $ 38.56 |
| 5/18/2012 | S | 93 | $ 38.56 |
| 5/18/2012 | B | 720 | $ 38.51 |
| 5/18/2012 | B | 80 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 500 | $ 38.50 |
| 5/18/2012 | B | 500 | $ 38.50 |
| 5/18/2012 | B | 500 | $ 38.50 |
| 5/18/2012 | S | 298 | $ 38.40 |
| 5/18/2012 | S | 2 | $ 38.40 |
| 5/18/2012 | S | 115 | $ 38.40 |
| 5/18/2012 | S | 585 | $ 38.40 |
| 5/18/2012 | B | 1,900 | $ 38.32 |
| 5/18/2012 | B | 100 | $ 38.32 |
| 5/18/2012 | B | 100 | $ 38.28 |
| 5/18/2012 | B | 500 | $ 38.25 |
| 5/18/2012 | B | 100 | $ 38.23 |
| 5/18/2012 | S | 100 | $ 38.26 |
| 5/18/2012 | S | 70 | $ 38.27 |
| 5/18/2012 | S | 100 | $ 38.26 |
| 5/18/2012 | S | 100 | $ 38.26 |
| 5/18/2012 | S | 300 | $ 38.26 |
| 5/18/2012 | B | 100 | $ 38.16 |
| 5/18/2012 | B | 100 | $ 38.16 |
| 5/18/2012 | B | 1,800 | $ 38.18 |
| 5/18/2012 | B | 100 | $ 38.18 |
| 5/18/2012 | B | 100 | $ 38.18 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.18 |
| 5/18/2012 | B | 500 | $ | 38.17 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 76 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 24 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 500 | $ | 38.14 |
| 5/18/2012 | B | 1,400 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | B | 68 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 32 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 1,000 | $ | 38.13 |
| 5/18/2012 | B | 1,000 | $ | 38.12 |
| 5/18/2012 | B | 300 | $ | 38.12 |
| 5/18/2012 | B | 3,400 | $ | 38.12 |
| 5/18/2012 | B | 300 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.21 |
| 5/18/2012 | B | 66 | $ | 38.21 |
| 5/18/2012 | B | 234 | $ | 38.21 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 300 | $ | 38.13 |
| 5/18/2012 | B | 1,000 | $ | 38.15 |
| 5/18/2012 | B | 13 | $ | 38.11 |
| 5/18/2012 | B | 150 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 50 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 1,000 | $ | 38.25 |
| 5/18/2012 | S | 3,200 | $ | 38.11 |
| 5/18/2012 | S | 230 | $ | 38.11 |
| 5/18/2012 | S | 200 | $ | 38.11 |
| 5/18/2012 | B | 300 | $ | 38.18 |
| 5/18/2012 | B | 4,700 | $ | 38.13 |
| 5/18/2012 | B | 300 | $ | 38.13 |
| 5/18/2012 | B | 900 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 87 | $ | 38.11 |
| 5/18/2012 | B | 2,992 | $ | 38.16 |
| 5/18/2012 | B | 300 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 108 | $ | 38.16 |
| 5/18/2012 | B | 200 | $ | 38.16 |
| 5/18/2012 | B | 200 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 200 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 400 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 50 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 50 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | B | 400 | $ | 38.08 |
| 5/18/2012 | B | 1,000 | $ | 38.11 |
| 5/18/2012 | B | 900 | $ | 38.08 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | B | 60 | $ | 38.07 |
| 5/18/2012 | B | 73 | $ | 38.07 |
| 5/18/2012 | B | 67 | $ | 38.07 |
| 5/18/2012 | S | 1,000 | $ | 38.05 |
| 5/18/2012 | B | 500 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 200 | $ | 38.06 |
| 5/18/2012 | B | 3,600 | $ | 38.06 |
| 5/18/2012 | B | 1,400 | $ | 38.06 |
| 5/18/2012 | B | 1,443 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 57 | $ | 38.06 |
| 5/18/2012 | B | 4,200 | $ | 38.06 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 600 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 200 | $ | 38.05 |
| 5/18/2012 | B | 600 | $ | 38.05 |
| 5/18/2012 | B | 200 | $ | 38.05 |
| 5/18/2012 | B | 200 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 2,000 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 21 | $ | 38.02 |
| 5/18/2012 | B | 79 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 900 | $ | 38.03 |
| 5/18/2012 | B | 900 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | S | 400 | $ | 38.04 |
| 5/18/2012 | B | 700 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 61 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 639 | $ | 38.03 |
| 5/18/2012 | B | 600 | $ | 38.02 |
| 5/18/2012 | B | 400 | $ | 38.02 |
| 5/18/2012 | B | 1,800 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 500 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 376 | $ | 38.05 |
| 5/18/2012 | B | 56 | $ | 38.05 |
| 5/18/2012 | B | 68 | $ | 38.05 |
| 5/18/2012 | B | 400 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 500 | $ | 38.03 |
| 5/18/2012 | B | 175 | $ | 38.04 |
| 5/18/2012 | B | 200 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 68 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 500 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 1,900 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 500 | $ | 38.04 |
| 5/18/2012 | B | 30 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 3,000 | $ | 38.04 |
| 5/18/2012 | B | 23 | $ | 38.04 |
| 5/18/2012 | B | 800 | $ | 38.04 |
| 5/18/2012 | B | 1,200 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 3,879 | $ | 38.03 |
| 5/18/2012 | B | 300 | $ | 38.04 |
| 5/18/2012 | B | 200 | $ | 38.04 |
| 5/18/2012 | B | 300 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 65 | $ | 38.02 |
| 5/18/2012 | B | 35 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 31 | $ | 38.04 |
| 5/18/2012 | B | 469 | $ | 38.04 |
| 5/18/2012 | B | 4,900 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 7 | $ | 38.04 |
| 5/18/2012 | B | 493 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 500 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 300 | $ | 38.04 |
| 5/18/2012 | B | 1,666 | $ | 38.04 |
| 5/18/2012 | B | 1,500 | $ | 38.04 |
| 5/18/2012 | B | 200 | $ | 38.04 |
| 5/18/2012 | B | 50 | $ | 38.04 |
| 5/18/2012 | B | 984 | $ | 38.04 |
| 5/18/2012 | B | 200 | $ | 38.04 |
| 5/18/2012 | B | 70 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 30 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 200 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 400 | $ | 38.03 |
| 5/18/2012 | B | 900 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 2,000 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 500 | $ | 38.01 |
| 5/18/2012 | B | 1,100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | S | 500 | $ | 38.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | B | 60 | $ | 38.04 |
| 5/18/2012 | B | 40 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.03 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.00 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.00 |
| 5/18/2012 | B | 72 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 328 | $ | 38.01 |
| 5/18/2012 | S | 34 | $ | 38.00 |
| 5/18/2012 | S | 1 | $ | 38.00 |
| 5/18/2012 | S | 3 | $ | 38.00 |
| 5/18/2012 | S | 20 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 30 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 5 | $ | 38.00 |
| 5/18/2012 | S | 20 | $ | 38.00 |
| 5/18/2012 | S | 2 | $ | 38.00 |
| 5/18/2012 | S | 35 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 314 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 86 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.02 |
| 5/18/2012 | S | 2,100 | $ | 38.00 |
| 5/18/2012 | S | 400 | $ | 38.00 |
| 5/18/2012 | S | 25 | $ | 38.02 |
| 5/18/2012 | S | 300 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 1,200 | $ | 38.01 |
| 5/18/2012 | B | 1,700 | $ | 38.01 |
| 5/18/2012 | B | 1,900 | $ | 38.01 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 500 | $ 38.01 |
| 5/18/2012 | B | 25 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.02 |
| 5/18/2012 | B | 4,895 | $ 38.01 |
| 5/18/2012 | B | 5 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | S | 1,000 | $ 38.00 |
| 5/18/2012 | B | 500 | $ 38.01 |
| 5/18/2012 | B | 500 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.00 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | S | 100 | $ 38.01 |
| 5/18/2012 | S | 200 | $ 38.00 |
| 5/18/2012 | B | 300 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 80 | $ 38.01 |
| 5/18/2012 | B | 300 | $ 38.01 |
| 5/18/2012 | B | 3,520 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 19 | $ 38.01 |
| 5/18/2012 | B | 81 | $ 38.01 |
| 5/18/2012 | B | 110 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 2,000 | $ 38.01 |
| 5/18/2012 | B | 500 | $ 38.01 |
| 5/18/2012 | B | 790 | $ 38.01 |
| 5/18/2012 | S | 222 | $ 38.00 |
| 5/18/2012 | S | 261 | $ 38.00 |
| 5/18/2012 | S | 7 | $ 38.00 |
| 5/18/2012 | S | 20 | $ 38.00 |
| 5/18/2012 | S | 75 | $ 38.00 |
| 5/18/2012 | S | 2 | $ 38.00 |
| 5/18/2012 | S | 8 | $ 38.00 |
| 5/18/2012 | S | 65 | $ 38.00 |
| 5/18/2012 | S | 15 | $ 38.00 |
| 5/18/2012 | S | 3 | $ 38.00 |
| 5/18/2012 | S | 7 | $ 38.00 |
| 5/18/2012 | S | 5 | $ 38.00 |
| 5/18/2012 | S | 290 | $ 38.00 |
| 5/18/2012 | S | 98 | $ 38.00 |
| 5/18/2012 | S | 1 | $ 38.00 |
| 5/18/2012 | S | 6 | $ 38.00 |
| 5/18/2012 | S | 8 | $ 38.00 |
| 5/18/2012 | S | 2 | $ 38.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 1 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 1 | $ 38.00 |
| 5/18/2012 | S | 15 | $ 38.00 |
| 5/18/2012 | S | 3 | $ 38.00 |
| 5/18/2012 | S | 80 | $ 38.00 |
| 5/18/2012 | S | 350 | $ 38.00 |
| 5/18/2012 | S | 200 | $ 38.00 |
| 5/18/2012 | S | 17 | $ 38.00 |
| 5/18/2012 | S | 20 | $ 38.00 |
| 5/18/2012 | S | 2 | $ 38.00 |
| 5/18/2012 | S | 10 | $ 38.00 |
| 5/18/2012 | S | 25 | $ 38.00 |
| 5/18/2012 | S | 30 | $ 38.00 |
| 5/18/2012 | S | 1 | $ 38.00 |
| 5/18/2012 | S | 2 | $ 38.00 |
| 5/18/2012 | S | 5 | $ 38.00 |
| 5/18/2012 | S | 50 | $ 38.00 |
| 5/18/2012 | S | 2,893 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | B | 400 | $ 38.01 |
| 5/18/2012 | B | 500 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.04 |
| 5/18/2012 | B | 400 | $ 38.03 |
| 5/18/2012 | B | 100 | $ 38.03 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 200 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | S | 2,000 | $ 38.07 |
| 5/18/2012 | B | 100 | $ 38.08 |
| 5/18/2012 | B | 100 | $ 38.08 |
| 5/18/2012 | B | 100 | $ 38.09 |
| 5/18/2012 | B | 100 | $ 38.08 |
| 5/18/2012 | B | 76 | $ 38.09 |
| 5/18/2012 | B | 24 | $ 38.09 |
| 5/18/2012 | B | 100 | $ 38.08 |
| 5/18/2012 | B | 100 | $ 38.08 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 400 | $ 38.10 |
| 5/18/2012 | B | 970 | $ 38.10 |
| 5/18/2012 | B | 200 | $ 38.10 |
| 5/18/2012 | B | 100 | $ 38.10 |
| 5/18/2012 | B | 2,030 | $ 38.10 |
| 5/18/2012 | B | 100 | $ 38.10 |
| 5/18/2012 | B | 907 | $ 38.09 |
| 5/18/2012 | B | 1,000 | $ 38.09 |
| 5/18/2012 | B | 1,000 | $ 38.09 |
| 5/18/2012 | B | 1,000 | $ 38.09 |
| 5/18/2012 | B | 593 | $ 38.09 |
| 5/18/2012 | B | 500 | $ 38.09 |
| 5/18/2012 | B | 100 | $ 38.14 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.12 |
| 5/18/2012 | S | 21 | $ | 38.12 |
| 5/18/2012 | S | 679 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.12 |
| 5/18/2012 | S | 50 | $ | 38.12 |
| 5/18/2012 | S | 50 | $ | 38.12 |
| 5/18/2012 | S | 2,000 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.19 |
| 5/18/2012 | S | 1,600 | $ | 38.10 |
| 5/18/2012 | S | 400 | $ | 38.10 |
| 5/18/2012 | S | 45 | $ | 38.18 |
| 5/18/2012 | S | 2 | $ | 38.18 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 200 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | B | 50 | $ | 38.12 |
| 5/18/2012 | B | 50 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 38 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | B | 62 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | B | 200 | $ | 38.14 |
| 5/18/2012 | S | 100 | $ | 38.08 |
| 5/18/2012 | B | 500 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | B | 200 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 500 | $ | 38.05 |
| 5/18/2012 | B | 1,000 | $ | 38.05 |
| 5/18/2012 | B | 500 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 500 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 1,100 | $ | 38.03 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.01 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 10 | $ | 38.01 |
| 5/18/2012 | B | 90 | $ | 38.01 |
| 5/18/2012 | S | 6 | $ | 38.00 |
| 5/18/2012 | S | 94 | $ | 38.00 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | B | 196 | $ | 38.01 |
| 5/18/2012 | B | 1,304 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | S | 1,000 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 41 | $ | 38.00 |
| 5/18/2012 | S | 4 | $ | 38.00 |
| 5/18/2012 | S | 394 | $ | 38.00 |
| 5/18/2012 | S | 61 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 600 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 44 | $ | 38.00 |
| 5/18/2012 | S | 26 | $ | 38.00 |
| 5/18/2012 | S | 15 | $ | 38.00 |
| 5/18/2012 | S | 473 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 27 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 20 | $ | 38.00 |
| 5/18/2012 | S | 1 | $ | 38.00 |
| 5/18/2012 | S | 25 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 4 | $ | 38.00 |
| 5/18/2012 | S | 18 | $ | 38.00 |
| 5/18/2012 | S | 26 | $ | 38.00 |
| 5/18/2012 | S | 11 | $ | 38.00 |
| 5/18/2012 | S | 1 | $ | 38.00 |
| 5/18/2012 | S | 4 | $ | 38.00 |
| 5/18/2012 | S | 2 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 13 | $ | 38.00 |
| 5/18/2012 | S | 536 | $ | 38.00 |
| 5/18/2012 | S | 10 | $ | 38.00 |
| 5/18/2012 | S | 45 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 2 | $ | 38.00 |
| 5/18/2012 | S | 15 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 26 | $ | 38.00 |
| 5/18/2012 | S | 130 | $ | 38.00 |
| 5/18/2012 | S | 135 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 40 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 25 | $ | 38.00 |
| 5/18/2012 | S | 2 | $ | 38.00 |
| 5/18/2012 | S | 2 | $ | 38.00 |
| 5/18/2012 | S | 167 | $ | 38.00 |
| 5/18/2012 | S | 7 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 10 | $ | 38.00 |
| 5/18/2012 | S | 30 | $ | 38.00 |
| 5/18/2012 | S | 10 | $ | 38.00 |
| 5/18/2012 | S | 98 | $ | 38.00 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.09 |
| 5/18/2012 | B | 300 | $ | 38.09 |
| 5/18/2012 | S | 1,000 | $ | 38.08 |
| 5/18/2012 | B | 300 | $ | 38.03 |
| 5/18/2012 | B | 7 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 93 | $ | 38.10 |
| 5/18/2012 | B | 250 | $ | 38.02 |
| 5/18/2012 | B | 50 | $ | 38.02 |
| 5/18/2012 | B | 200 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 300 | $ | 38.02 |
| 5/18/2012 | S | 100 | $ | 38.03 |
| 5/18/2012 | S | 100 | $ | 38.03 |
| 5/18/2012 | B | 25 | $ | 38.06 |
| 5/18/2012 | B | 200 | $ | 38.06 |
| 5/18/2012 | B | 75 | $ | 38.06 |
| 5/18/2012 | B | 200 | $ | 38.06 |
| 5/18/2012 | S | 1,000 | $ | 38.08 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 425 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 475 | $ | 38.02 |
| 5/18/2012 | B | 15 | $ | 38.04 |
| 5/18/2012 | B | 85 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | S | 400 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 159 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 91 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | B | 79 | $ | 38.01 |
| 5/18/2012 | B | 800 | $ | 38.01 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 500 | $ | 38.01 |
| 5/18/2012 | B | 920 | $ | 38.01 |
| 5/18/2012 | B | 500 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 1,901 | $ | 38.01 |
| 5/18/2012 | S | 300 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 200 | $ | 38.03 |
| 5/18/2012 | B | 200 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 300 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 500 | $ | 38.09 |
| 5/18/2012 | S | 1,000 | $ | 38.08 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | B | 25 | $ | 38.07 |
| 5/18/2012 | B | 157 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 143 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 200 | $ | 38.08 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 77 | $ | 38.09 |
| 5/18/2012 | S | 9 | $ | 38.09 |
| 5/18/2012 | S | 14 | $ | 38.09 |
| 5/18/2012 | S | 75 | $ | 38.09 |
| 5/18/2012 | S | 25 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | B | 500 | $ | 38.08 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 2,408 | $ | 38.09 |
| 5/18/2012 | S | 75 | $ | 38.09 |
| 5/18/2012 | S | 25 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 92 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 13 | $ | 38.09 |
| 5/18/2012 | S | 87 | $ | 38.09 |
| 5/18/2012 | S | 68 | $ | 38.09 |
| 5/18/2012 | S | 25 | $ | 38.09 |
| 5/18/2012 | S | 7 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 8 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 92 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 65 | $ | 38.09 |
| 5/18/2012 | S | 25 | $ | 38.09 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 10 | $ 38.09 |
| 5/18/2012 | B | 8 | $ 38.09 |
| 5/18/2012 | B | 100 | $ 38.09 |
| 5/18/2012 | B | 392 | $ 38.09 |
| 5/18/2012 | B | 500 | $ 38.11 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | S | 70 | $ 38.12 |
| 5/18/2012 | S | 30 | $ 38.12 |
| 5/18/2012 | S | 1,000 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.14 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 200 | $ 38.12 |
| 5/18/2012 | B | 100 | $ 38.14 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.14 |
| 5/18/2012 | B | 16 | $ 38.14 |
| 5/18/2012 | B | 84 | $ 38.14 |
| 5/18/2012 | B | 17 | $ 38.14 |
| 5/18/2012 | B | 183 | $ 38.14 |
| 5/18/2012 | B | 500 | $ 38.14 |
| 5/18/2012 | B | 100 | $ 38.14 |
| 5/18/2012 | B | 100 | $ 38.14 |
| 5/18/2012 | B | 100 | $ 38.14 |
| 5/18/2012 | B | 900 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 400 | $ 38.12 |
| 5/18/2012 | B | 50 | $ 38.13 |
| 5/18/2012 | B | 800 | $ 38.14 |
| 5/18/2012 | S | 300 | $ 38.17 |
| 5/18/2012 | S | 500 | $ 38.17 |
| 5/18/2012 | S | 300 | $ 38.17 |
| 5/18/2012 | S | 200 | $ 38.17 |
| 5/18/2012 | S | 400 | $ 38.17 |
| 5/18/2012 | S | 100 | $ 38.17 |
| 5/18/2012 | S | 100 | $ 38.17 |
| 5/18/2012 | S | 100 | $ 38.17 |
| 5/18/2012 | S | 260 | $ 38.17 |
| 5/18/2012 | S | 40 | $ 38.17 |
| 5/18/2012 | S | 2,400 | $ 38.17 |
| 5/18/2012 | S | 300 | $ 38.17 |
| 5/18/2012 | S | 976 | $ 38.18 |
| 5/18/2012 | S | 24 | $ 38.18 |
| 5/18/2012 | S | 8 | $ 38.18 |
| 5/18/2012 | S | 92 | $ 38.18 |
| 5/18/2012 | S | 400 | $ 38.17 |
| 5/18/2012 | S | 100 | $ 38.17 |
| 5/18/2012 | B | 100 | $ 38.17 |
| 5/18/2012 | S | 55 | $ 38.18 |
| 5/18/2012 | S | 45 | $ 38.18 |
| 5/18/2012 | B | 100 | $ 38.17 |
| 5/18/2012 | B | 100 | $ 38.17 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 70 | $ | 38.18 |
| 5/18/2012 | B | 130 | $ | 38.18 |
| 5/18/2012 | S | 500 | $ | 38.18 |
| 5/18/2012 | S | 100 | $ | 38.18 |
| 5/18/2012 | S | 300 | $ | 38.18 |
| 5/18/2012 | B | 500 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | B | 100 | $ | 38.18 |
| 5/18/2012 | S | 100 | $ | 38.18 |
| 5/18/2012 | B | 400 | $ | 38.20 |
| 5/18/2012 | B | 1,000 | $ | 38.19 |
| 5/18/2012 | S | 100 | $ | 38.21 |
| 5/18/2012 | S | 50 | $ | 38.22 |
| 5/18/2012 | S | 50 | $ | 38.22 |
| 5/18/2012 | B | 100 | $ | 38.23 |
| 5/18/2012 | B | 100 | $ | 38.22 |
| 5/18/2012 | B | 100 | $ | 38.22 |
| 5/18/2012 | S | 500 | $ | 38.25 |
| 5/18/2012 | B | 34 | $ | 38.24 |
| 5/18/2012 | B | 66 | $ | 38.24 |
| 5/18/2012 | B | 46 | $ | 38.25 |
| 5/18/2012 | B | 22 | $ | 38.25 |
| 5/18/2012 | B | 22 | $ | 38.25 |
| 5/18/2012 | B | 22 | $ | 38.25 |
| 5/18/2012 | B | 66 | $ | 38.25 |
| 5/18/2012 | B | 99 | $ | 38.22 |
| 5/18/2012 | B | 200 | $ | 38.22 |
| 5/18/2012 | B | 100 | $ | 38.22 |
| 5/18/2012 | B | 101 | $ | 38.22 |
| 5/18/2012 | B | 500 | $ | 38.22 |
| 5/18/2012 | B | 128 | $ | 38.19 |
| 5/18/2012 | B | 72 | $ | 38.19 |
| 5/18/2012 | B | 100 | $ | 38.22 |
| 5/18/2012 | B | 28 | $ | 38.21 |
| 5/18/2012 | B | 100 | $ | 38.21 |
| 5/18/2012 | B | 72 | $ | 38.21 |
| 5/18/2012 | B | 100 | $ | 38.19 |
| 5/18/2012 | B | 100 | $ | 38.18 |
| 5/18/2012 | B | 200 | $ | 38.21 |
| 5/18/2012 | B | 300 | $ | 38.17 |
| 5/18/2012 | B | 153 | $ | 38.24 |
| 5/18/2012 | B | 147 | $ | 38.24 |
| 5/18/2012 | B | 50 | $ | 38.24 |
| 5/18/2012 | B | 50 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.23 |
| 5/18/2012 | B | 50 | $ | 38.20 |
| 5/18/2012 | B | 25 | $ | 38.20 |
| 5/18/2012 | B | 25 | $ | 38.20 |
| 5/18/2012 | B | 200 | $ | 38.20 |
| 5/18/2012 | B | 900 | $ | 38.20 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.20 |
| 5/18/2012 | S | 200 | $ | 38.26 |
| 5/18/2012 | S | 200 | $ | 38.26 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | B | 200 | $ | 38.24 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.26 |
| 5/18/2012 | S | 283 | $ | 38.25 |
| 5/18/2012 | S | 17 | $ | 38.25 |
| 5/18/2012 | S | 500 | $ | 38.26 |
| 5/18/2012 | S | 100 | $ | 38.26 |
| 5/18/2012 | S | 200 | $ | 38.26 |
| 5/18/2012 | S | 200 | $ | 38.26 |
| 5/18/2012 | S | 100 | $ | 38.26 |
| 5/18/2012 | S | 500 | $ | 38.26 |
| 5/18/2012 | S | 100 | $ | 38.26 |
| 5/18/2012 | B | 100 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.29 |
| 5/18/2012 | B | 200 | $ | 38.29 |
| 5/18/2012 | B | 720 | $ | 38.27 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 80 | $ | 38.28 |
| 5/18/2012 | S | 491 | $ | 38.32 |
| 5/18/2012 | S | 300 | $ | 38.32 |
| 5/18/2012 | S | 2,400 | $ | 38.32 |
| 5/18/2012 | S | 300 | $ | 38.32 |
| 5/18/2012 | S | 300 | $ | 38.32 |
| 5/18/2012 | S | 609 | $ | 38.32 |
| 5/18/2012 | S | 91 | $ | 38.32 |
| 5/18/2012 | S | 24 | $ | 38.32 |
| 5/18/2012 | S | 100 | $ | 38.32 |
| 5/18/2012 | S | 5 | $ | 38.32 |
| 5/18/2012 | S | 85 | $ | 38.32 |
| 5/18/2012 | S | 200 | $ | 38.32 |
| 5/18/2012 | S | 80 | $ | 38.32 |
| 5/18/2012 | S | 15 | $ | 38.32 |
| 5/18/2012 | B | 197 | $ | 38.24 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 500 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 387 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 500 | $ | 38.31 |
| 5/18/2012 | B | 500 | $ | 38.31 |
| 5/18/2012 | B | 500 | $ | 38.31 |
| 5/18/2012 | B | 400 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 200 | $ | 38.29 |
| 5/18/2012 | S | 200 | $ | 38.33 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 500 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 313 | $ | 38.31 |
| 5/18/2012 | B | 50 | $ | 38.31 |
| 5/18/2012 | S | 100 | $ | 38.32 |
| 5/18/2012 | B | 100 | $ | 38.33 |
| 5/18/2012 | S | 100 | $ | 38.32 |
| 5/18/2012 | B | 50 | $ | 38.31 |
| 5/18/2012 | S | 50 | $ | 38.31 |
| 5/18/2012 | S | 50 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.32 |
| 5/18/2012 | B | 200 | $ | 38.32 |
| 5/18/2012 | S | 100 | $ | 38.34 |
| 5/18/2012 | S | 100 | $ | 38.34 |
| 5/18/2012 | S | 100 | $ | 38.23 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 500 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | B | 100 | $ | 38.20 |
| 5/18/2012 | B | 100 | $ | 38.23 |
| 5/18/2012 | B | 100 | $ | 38.23 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.23 |
| 5/18/2012 | B | 100 | $ | 38.23 |
| 5/18/2012 | B | 100 | $ | 38.23 |
| 5/18/2012 | B | 100 | $ | 38.23 |
| 5/18/2012 | B | 100 | $ | 38.23 |
| 5/18/2012 | B | 25 | $ | 38.23 |
| 5/18/2012 | B | 100 | $ | 38.23 |
| 5/18/2012 | B | 75 | $ | 38.23 |
| 5/18/2012 | B | 100 | $ | 38.23 |
| 5/18/2012 | S | 100 | $ | 38.23 |
| 5/18/2012 | S | 100 | $ | 38.23 |
| 5/18/2012 | S | 100 | $ | 38.23 |
| 5/18/2012 | S | 100 | $ | 38.23 |
| 5/18/2012 | S | 1,121 | $ | 38.22 |
| 5/18/2012 | S | 600 | $ | 38.22 |
| 5/18/2012 | S | 189 | $ | 38.22 |
| 5/18/2012 | S | 111 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 300 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 80 | $ | 38.22 |
| 5/18/2012 | S | 99 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.23 |
| 5/18/2012 | S | 500 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | B | 300 | $ | 38.13 |
| 5/18/2012 | B | 350 | $ | 38.25 |
| 5/18/2012 | B | 50 | $ | 38.25 |
| 5/18/2012 | B | 400 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | S | 500 | $ | 38.23 |
| 5/18/2012 | S | 3 | $ | 38.23 |
| 5/18/2012 | S | 100 | $ | 38.23 |
| 5/18/2012 | S | 18 | $ | 38.23 |
| 5/18/2012 | S | 97 | $ | 38.23 |
| 5/18/2012 | S | 50 | $ | 38.23 |
| 5/18/2012 | S | 20 | $ | 38.23 |
| 5/18/2012 | S | 12 | $ | 38.23 |
| 5/18/2012 | S | 70 | $ | 38.23 |
| 5/18/2012 | S | 30 | $ | 38.23 |
| 5/18/2012 | S | 100 | $ | 38.23 |
| 5/18/2012 | B | 500 | $ | 38.15 |
| 5/18/2012 | B | 500 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | S | 92 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 8 | $ | 38.16 |
| 5/18/2012 | B | 200 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 300 | $ | 38.05 |
| 5/18/2012 | S | 100 | $ | 38.06 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 300 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | S | 3 | $ | 38.11 |
| 5/18/2012 | S | 7 | $ | 38.11 |
| 5/18/2012 | S | 100 | $ | 38.11 |
| 5/18/2012 | S | 90 | $ | 38.11 |
| 5/18/2012 | S | 100 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.14 |
| 5/18/2012 | S | 100 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 30 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 70 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.18 |
| 5/18/2012 | S | 100 | $ | 38.19 |
| 5/18/2012 | S | 100 | $ | 38.19 |
| 5/18/2012 | B | 150 | $ | 38.16 |
| 5/18/2012 | B | 50 | $ | 38.16 |
| 5/18/2012 | S | 700 | $ | 38.18 |
| 5/18/2012 | B | 42 | $ | 38.16 |
| 5/18/2012 | B | 50 | $ | 38.16 |
| 5/18/2012 | B | 50 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 58 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 200 | $ | 38.20 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 38.20 |
| 5/18/2012 | S | 100 | $ | 38.20 |
| 5/18/2012 | S | 100 | $ | 38.20 |
| 5/18/2012 | S | 200 | $ | 38.20 |
| 5/18/2012 | S | 105 | $ | 38.20 |
| 5/18/2012 | S | 300 | $ | 38.20 |
| 5/18/2012 | S | 100 | $ | 38.19 |
| 5/18/2012 | B | 105 | $ | 38.20 |
| 5/18/2012 | B | 500 | $ | 38.17 |
| 5/18/2012 | S | 200 | $ | 38.20 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | B | 200 | $ | 38.10 |
| 5/18/2012 | B | 200 | $ | 38.10 |
| 5/18/2012 | B | 300 | $ | 38.18 |
| 5/18/2012 | B | 100 | $ | 38.18 |
| 5/18/2012 | B | 100 | $ | 38.18 |
| 5/18/2012 | B | 70 | $ | 38.13 |
| 5/18/2012 | S | 100 | $ | 38.20 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | B | 30 | $ | 38.13 |
| 5/18/2012 | B | 200 | $ | 38.13 |
| 5/18/2012 | S | 75 | $ | 38.12 |
| 5/18/2012 | S | 25 | $ | 38.12 |
| 5/18/2012 | S | 25 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.14 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 200 | $ | 38.18 |
| 5/18/2012 | S | 200 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.18 |
| 5/18/2012 | S | 100 | $ | 38.18 |
| 5/18/2012 | S | 100 | $ | 38.18 |
| 5/18/2012 | B | 500 | $ | 38.18 |
| 5/18/2012 | B | 34 | $ | 38.20 |
| 5/18/2012 | B | 100 | $ | 38.20 |
| 5/18/2012 | B | 66 | $ | 38.20 |
| 5/18/2012 | S | 300 | $ | 38.19 |
| 5/18/2012 | B | 100 | $ | 38.20 |
| 5/18/2012 | B | 100 | $ | 38.20 |
| 5/18/2012 | B | 100 | $ | 38.20 |
| 5/18/2012 | B | 40 | $ | 38.21 |
| 5/18/2012 | B | 160 | $ | 38.21 |
| 5/18/2012 | B | 100 | $ | 38.21 |
| 5/18/2012 | B | 100 | $ | 38.21 |
| 5/18/2012 | B | 100 | $ | 38.21 |
| 5/18/2012 | B | 100 | $ | 38.21 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.25 |
| 5/18/2012 | B | 500 | $ | 38.24 |
| 5/18/2012 | B | 12 | $ | 38.25 |
| 5/18/2012 | B | 188 | $ | 38.25 |
| 5/18/2012 | B | 200 | $ | 38.27 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 2,000 | $ | 38.25 |
| 5/18/2012 | B | 275 | $ | 38.30 |
| 5/18/2012 | B | 525 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.26 |
| 5/18/2012 | B | 100 | $ | 38.26 |
| 5/18/2012 | S | 100 | $ | 38.33 |
| 5/18/2012 | S | 200 | $ | 38.30 |
| 5/18/2012 | B | 20 | $ | 38.29 |
| 5/18/2012 | B | 80 | $ | 38.29 |
| 5/18/2012 | B | 40 | $ | 38.29 |
| 5/18/2012 | B | 160 | $ | 38.29 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.32 |
| 5/18/2012 | B | 400 | $ | 38.32 |
| 5/18/2012 | B | 300 | $ | 38.32 |
| 5/18/2012 | B | 500 | $ | 38.32 |
| 5/18/2012 | B | 100 | $ | 38.32 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.32 |
| 5/18/2012 | B | 100 | $ | 38.32 |
| 5/18/2012 | B | 100 | $ | 38.32 |
| 5/18/2012 | B | 200 | $ | 38.32 |
| 5/18/2012 | B | 800 | $ | 38.32 |
| 5/18/2012 | B | 200 | $ | 38.32 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 525 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 275 | $ | 38.30 |
| 5/18/2012 | S | 63 | $ | 38.34 |
| 5/18/2012 | S | 27 | $ | 38.34 |
| 5/18/2012 | S | 290 | $ | 38.34 |
| 5/18/2012 | S | 10 | $ | 38.34 |
| 5/18/2012 | S | 100 | $ | 38.34 |
| 5/18/2012 | S | 410 | $ | 38.34 |
| 5/18/2012 | S | 90 | $ | 38.34 |
| 5/18/2012 | S | 10 | $ | 38.34 |
| 5/18/2012 | B | 10 | $ | 38.34 |
| 5/18/2012 | B | 290 | $ | 38.34 |
| 5/18/2012 | B | 100 | $ | 38.35 |
| 5/18/2012 | B | 1,000 | $ | 38.34 |
| 5/18/2012 | B | 870 | $ | 38.33 |
| 5/18/2012 | B | 30 | $ | 38.33 |
| 5/18/2012 | B | 100 | $ | 38.33 |
| 5/18/2012 | B | 215 | $ | 38.33 |
| 5/18/2012 | B | 100 | $ | 38.33 |
| 5/18/2012 | B | 85 | $ | 38.33 |
| 5/18/2012 | B | 715 | $ | 38.32 |
| 5/18/2012 | B | 100 | $ | 38.32 |
| 5/18/2012 | B | 185 | $ | 38.32 |
| 5/18/2012 | B | 15 | $ | 38.31 |
| 5/18/2012 | B | 85 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.31 |
| 5/18/2012 | S | 52 | $ | 38.25 |
| 5/18/2012 | S | 48 | $ | 38.25 |
| 5/18/2012 | S | 100 | $ | 38.28 |
| 5/18/2012 | S | 100 | $ | 38.33 |
| 5/18/2012 | S | 100 | $ | 38.33 |
| 5/18/2012 | S | 100 | $ | 38.31 |
| 5/18/2012 | S | 100 | $ | 38.31 |
| 5/18/2012 | S | 100 | $ | 38.31 |
| 5/18/2012 | S | 100 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.36 |
| 5/18/2012 | B | 200 | $ | 38.36 |
| 5/18/2012 | S | 300 | $ | 38.37 |
| 5/18/2012 | B | 100 | $ | 38.27 |
| 5/18/2012 | B | 100 | $ | 38.32 |
| 5/18/2012 | B | 200 | $ | 38.32 |
| 5/18/2012 | B | 200 | $ | 38.32 |
| 5/18/2012 | S | 90 | $ | 38.37 |
| 5/18/2012 | B | 200 | $ | 38.33 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | S | 300 | $ | 38.33 |
| 5/18/2012 | S | 15 | $ | 38.36 |
| 5/18/2012 | S | 300 | $ | 38.36 |
| 5/18/2012 | S | 300 | $ | 38.36 |
| 5/18/2012 | S | 100 | $ | 38.36 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.36 |
| 5/18/2012 | S | 100 | $ | 38.36 |
| 5/18/2012 | S | 100 | $ | 38.36 |
| 5/18/2012 | S | 100 | $ | 38.36 |
| 5/18/2012 | S | 200 | $ | 38.37 |
| 5/18/2012 | S | 344 | $ | 38.37 |
| 5/18/2012 | B | 1 | $ | 38.27 |
| 5/18/2012 | B | 100 | $ | 38.27 |
| 5/18/2012 | B | 99 | $ | 38.27 |
| 5/18/2012 | B | 25 | $ | 38.34 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 200 | $ | 38.27 |
| 5/18/2012 | B | 200 | $ | 38.27 |
| 5/18/2012 | B | 200 | $ | 38.27 |
| 5/18/2012 | B | 100 | $ | 38.26 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | B | 400 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.27 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | S | 200 | $ | 38.28 |
| 5/18/2012 | S | 108 | $ | 38.27 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 80 | $ | 38.27 |
| 5/18/2012 | S | 12 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.29 |
| 5/18/2012 | S | 100 | $ | 38.28 |
| 5/18/2012 | S | 551 | $ | 38.36 |
| 5/18/2012 | S | 300 | $ | 38.36 |
| 5/18/2012 | S | 11 | $ | 38.30 |
| 5/18/2012 | S | 400 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 300 | $ | 38.27 |
| 5/18/2012 | S | 200 | $ | 38.27 |
| 5/18/2012 | S | 400 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 108 | $ | 38.30 |
| 5/18/2012 | S | 90 | $ | 38.30 |
| 5/18/2012 | S | 120 | $ | 38.30 |
| 5/18/2012 | S | 171 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.32 |
| 5/18/2012 | S | 100 | $ | 38.38 |
| 5/18/2012 | S | 100 | $ | 38.32 |
| 5/18/2012 | S | 100 | $ | 38.38 |
| 5/18/2012 | S | 8 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 92 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.40 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | B | 100 | $ | 38.40 |
| 5/18/2012 | B | 200 | $ | 38.40 |
| 5/18/2012 | B | 100 | $ | 38.40 |
| 5/18/2012 | B | 200 | $ | 38.40 |
| 5/18/2012 | B | 100 | $ | 38.39 |
| 5/18/2012 | B | 200 | $ | 38.40 |
| 5/18/2012 | B | 500 | $ | 38.43 |
| 5/18/2012 | S | 63 | $ | 38.43 |
| 5/18/2012 | S | 1,522 | $ | 38.43 |
| 5/18/2012 | S | 300 | $ | 38.43 |
| 5/18/2012 | B | 100 | $ | 38.44 |
| 5/18/2012 | B | 100 | $ | 38.44 |
| 5/18/2012 | B | 51 | $ | 38.44 |
| 5/18/2012 | S | 700 | $ | 38.43 |
| 5/18/2012 | S | 115 | $ | 38.43 |
| 5/18/2012 | S | 182 | $ | 38.43 |
| 5/18/2012 | S | 218 | $ | 38.43 |
| 5/18/2012 | S | 100 | $ | 38.43 |
| 5/18/2012 | B | 497 | $ | 38.45 |
| 5/18/2012 | B | 100 | $ | 38.45 |
| 5/18/2012 | B | 3 | $ | 38.45 |
| 5/18/2012 | B | 249 | $ | 38.45 |
| 5/18/2012 | B | 100 | $ | 38.45 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.43 |
| 5/18/2012 | B | 100 | $ | 38.39 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.39 |
| 5/18/2012 | B | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.49 |
| 5/18/2012 | B | 200 | $ | 38.49 |
| 5/18/2012 | B | 100 | $ | 38.49 |
| 5/18/2012 | S | 100 | $ | 38.48 |
| 5/18/2012 | S | 100 | $ | 38.49 |
| 5/18/2012 | S | 200 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.49 |
| 5/18/2012 | B | 100 | $ | 38.49 |
| 5/18/2012 | S | 100 | $ | 38.46 |
| 5/18/2012 | B | 100 | $ | 38.46 |
| 5/18/2012 | B | 100 | $ | 38.46 |
| 5/18/2012 | B | 100 | $ | 38.47 |
| 5/18/2012 | B | 100 | $ | 38.48 |
| 5/18/2012 | B | 100 | $ | 38.48 |
| 5/18/2012 | B | 400 | $ | 38.50 |
| 5/18/2012 | B | 90 | $ | 38.46 |
| 5/18/2012 | B | 50 | $ | 38.46 |
| 5/18/2012 | B | 60 | $ | 38.46 |
| 5/18/2012 | S | 300 | $ | 38.48 |
| 5/18/2012 | S | 500 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | B | 100 | $ | 38.35 |
| 5/18/2012 | B | 100 | $ | 38.35 |
| 5/18/2012 | B | 100 | $ | 38.35 |
| 5/18/2012 | B | 100 | $ | 38.46 |
| 5/18/2012 | B | 100 | $ | 38.46 |
| 5/18/2012 | B | 100 | $ | 38.46 |
| 5/18/2012 | S | 34 | $ | 38.47 |
| 5/18/2012 | S | 66 | $ | 38.47 |
| 5/18/2012 | S | 100 | $ | 38.41 |
| 5/18/2012 | S | 200 | $ | 38.41 |
| 5/18/2012 | S | 300 | $ | 38.41 |
| 5/18/2012 | S | 100 | $ | 38.36 |
| 5/18/2012 | S | 200 | $ | 38.36 |
| 5/18/2012 | S | 200 | $ | 38.47 |
| 5/18/2012 | B | 100 | $ | 38.40 |
| 5/18/2012 | B | 100 | $ | 38.40 |
| 5/18/2012 | B | 100 | $ | 38.40 |
| 5/18/2012 | S | 100 | $ | 38.43 |
| 5/18/2012 | S | 100 | $ | 38.43 |
| 5/18/2012 | S | 100 | $ | 38.43 |
| 5/18/2012 | S | 100 | $ | 38.48 |
| 5/18/2012 | S | 200 | $ | 38.48 |
| 5/18/2012 | S | 300 | $ | 38.49 |
| 5/18/2012 | S | 100 | $ | 38.49 |
| 5/18/2012 | S | 100 | $ | 38.49 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.47 |
| 5/18/2012 | S | 200 | $ | 38.47 |
| 5/18/2012 | S | 1,875 | $ | 38.47 |
| 5/18/2012 | S | 300 | $ | 38.47 |
| 5/18/2012 | S | 100 | $ | 38.49 |
| 5/18/2012 | S | 100 | $ | 38.46 |
| 5/18/2012 | S | 100 | $ | 38.48 |
| 5/18/2012 | S | 300 | $ | 38.43 |
| 5/18/2012 | B | 100 | $ | 38.46 |
| 5/18/2012 | B | 100 | $ | 38.46 |
| 5/18/2012 | B | 100 | $ | 38.45 |
| 5/18/2012 | S | 400 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | B | 200 | $ | 38.50 |
| 5/18/2012 | B | 100 | $ | 38.50 |
| 5/18/2012 | B | 100 | $ | 38.50 |
| 5/18/2012 | B | 100 | $ | 38.40 |
| 5/18/2012 | S | 100 | $ | 38.42 |
| 5/18/2012 | S | 7 | $ | 38.48 |
| 5/18/2012 | S | 100 | $ | 38.48 |
| 5/18/2012 | S | 93 | $ | 38.48 |
| 5/18/2012 | S | 100 | $ | 38.48 |
| 5/18/2012 | S | 29 | $ | 38.48 |
| 5/18/2012 | S | 100 | $ | 38.48 |
| 5/18/2012 | S | 71 | $ | 38.48 |
| 5/18/2012 | S | 200 | $ | 38.58 |
| 5/18/2012 | S | 100 | $ | 38.59 |
| 5/18/2012 | B | 200 | $ | 38.56 |
| 5/18/2012 | S | 200 | $ | 38.58 |
| 5/18/2012 | S | 100 | $ | 38.58 |
| 5/18/2012 | S | 100 | $ | 38.57 |
| 5/18/2012 | B | 90 | $ | 38.51 |
| 5/18/2012 | B | 10 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | S | 500 | $ | 38.57 |
| 5/18/2012 | B | 300 | $ | 38.54 |
| 5/18/2012 | S | 76 | $ | 38.51 |
| 5/18/2012 | S | 24 | $ | 38.56 |
| 5/18/2012 | B | 100 | $ | 38.50 |
| 5/18/2012 | B | 100 | $ | 38.50 |
| 5/18/2012 | B | 32 | $ | 38.60 |
| 5/18/2012 | B | 45 | $ | 38.60 |
| 5/18/2012 | B | 200 | $ | 38.59 |
| 5/18/2012 | B | 100 | $ | 38.59 |
| 5/18/2012 | B | 200 | $ | 38.59 |
| 5/18/2012 | B | 200 | $ | 38.59 |
| 5/18/2012 | B | 100 | $ | 38.59 |
| 5/18/2012 | B | 100 | $ | 38.59 |
| 5/18/2012 | B | 23 | $ | 38.59 |
| 5/18/2012 | S | 200 | $ | 38.58 |
| 5/18/2012 | S | 5 | $ | 38.58 |
| 5/18/2012 | S | 95 | $ | 38.58 |
| 5/18/2012 | S | 100 | $ | 38.58 |
| 5/18/2012 | S | 24 | $ | 38.57 |
| 5/18/2012 | S | 76 | $ | 38.57 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 24 | $ | 38.58 |
| 5/18/2012 | S | 71 | $ | 38.59 |
| 5/18/2012 | S | 29 | $ | 38.59 |
| 5/18/2012 | S | 100 | $ | 38.59 |
| 5/18/2012 | S | 200 | $ | 38.59 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | S | 100 | $ | 38.59 |
| 5/18/2012 | S | 200 | $ | 38.58 |
| 5/18/2012 | S | 300 | $ | 38.58 |
| 5/18/2012 | S | 100 | $ | 38.58 |
| 5/18/2012 | S | 100 | $ | 38.58 |
| 5/18/2012 | S | 500 | $ | 38.58 |
| 5/18/2012 | S | 200 | $ | 38.58 |
| 5/18/2012 | S | 100 | $ | 38.58 |
| 5/18/2012 | S | 500 | $ | 38.58 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | B | 400 | $ | 38.58 |
| 5/18/2012 | B | 100 | $ | 38.58 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | S | 200 | $ | 38.63 |
| 5/18/2012 | S | 100 | $ | 38.59 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 300 | $ | 38.63 |
| 5/18/2012 | S | 100 | $ | 38.63 |
| 5/18/2012 | S | 100 | $ | 38.63 |
| 5/18/2012 | S | 500 | $ | 38.63 |
| 5/18/2012 | S | 100 | $ | 38.59 |
| 5/18/2012 | S | 100 | $ | 38.59 |
| 5/18/2012 | S | 100 | $ | 38.59 |
| 5/18/2012 | S | 100 | $ | 38.59 |
| 5/18/2012 | S | 100 | $ | 38.59 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 300 | $ | 38.64 |
| 5/18/2012 | B | 50 | $ | 38.62 |
| 5/18/2012 | B | 50 | $ | 38.62 |
| 5/18/2012 | B | 100 | $ | 38.62 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.63 |
| 5/18/2012 | S | 200 | $ | 38.65 |
| 5/18/2012 | S | 44 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.65 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 33 | $ | 38.65 |
| 5/18/2012 | S | 23 | $ | 38.65 |
| 5/18/2012 | S | 200 | $ | 38.65 |
| 5/18/2012 | S | 200 | $ | 38.65 |
| 5/18/2012 | S | 179 | $ | 38.65 |
| 5/18/2012 | S | 21 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | S | 200 | $ | 38.61 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 200 | $ | 38.61 |
| 5/18/2012 | S | 400 | $ | 38.62 |
| 5/18/2012 | S | 300 | $ | 38.62 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 200 | $ | 38.62 |
| 5/18/2012 | B | 100 | $ | 38.62 |
| 5/18/2012 | S | 100 | $ | 38.61 |
| 5/18/2012 | B | 400 | $ | 38.61 |
| 5/18/2012 | B | 100 | $ | 38.61 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | S | 1,700 | $ | 38.64 |
| 5/18/2012 | S | 200 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.63 |
| 5/18/2012 | S | 82 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 12 | $ | 38.67 |
| 5/18/2012 | S | 18 | $ | 38.67 |
| 5/18/2012 | S | 20 | $ | 38.67 |
| 5/18/2012 | S | 30 | $ | 38.67 |
| 5/18/2012 | S | 38 | $ | 38.67 |
| 5/18/2012 | B | 45 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 55 | $ | 38.68 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.71 |
| 5/18/2012 | S | 200 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.71 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 400 | $ | 38.73 |
| 5/18/2012 | S | 41 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 300 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 59 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | B | 41 | $ | 38.74 |
| 5/18/2012 | B | 100 | $ | 38.74 |
| 5/18/2012 | B | 59 | $ | 38.74 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 300 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 98 | $ | 38.73 |
| 5/18/2012 | S | 2 | $ | 38.73 |
| 5/18/2012 | S | 98 | $ | 38.73 |
| 5/18/2012 | S | 100 | $ | 38.73 |
| 5/18/2012 | S | 100 | $ | 38.73 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | B | 78 | $ | 38.72 |
| 5/18/2012 | B | 22 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 202 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.71 |
| 5/18/2012 | S | 400 | $ | 38.71 |
| 5/18/2012 | B | 100 | $ | 38.71 |
| 5/18/2012 | S | 40 | $ | 38.62 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 150 | $ | 38.62 |
| 5/18/2012 | S | 10 | $ | 38.62 |
| 5/18/2012 | S | 300 | $ | 38.70 |
| 5/18/2012 | S | 200 | $ | 38.70 |
| 5/18/2012 | S | 200 | $ | 38.70 |
| 5/18/2012 | S | 457 | $ | 38.70 |
| 5/18/2012 | S | 43 | $ | 38.70 |
| 5/18/2012 | B | 83 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 17 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.62 |
| 5/18/2012 | S | 500 | $ | 38.62 |
| 5/18/2012 | B | 25 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 400 | $ | 38.61 |
| 5/18/2012 | S | 100 | $ | 38.61 |
| 5/18/2012 | S | 300 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.65 |
| 5/18/2012 | S | 200 | $ | 38.65 |
| 5/18/2012 | S | 500 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.66 |
| 5/18/2012 | S | 200 | $ | 38.66 |
| 5/18/2012 | S | 100 | $ | 38.66 |
| 5/18/2012 | S | 100 | $ | 38.66 |
| 5/18/2012 | S | 50 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.65 |
| 5/18/2012 | S | 50 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.66 |
| 5/18/2012 | S | 100 | $ | 38.71 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | S | 51 | $ | 38.70 |
| 5/18/2012 | S | 200 | $ | 38.70 |
| 5/18/2012 | S | 200 | $ | 38.70 |
| 5/18/2012 | S | 49 | $ | 38.70 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 300 | $ 38.68 |
| 5/18/2012 | S | 100 | $ 38.66 |
| 5/18/2012 | S | 200 | $ 38.60 |
| 5/18/2012 | B | 400 | $ 38.53 |
| 5/18/2012 | S | 100 | $ 38.58 |
| 5/18/2012 | S | 100 | $ 38.58 |
| 5/18/2012 | S | 80 | $ 38.58 |
| 5/18/2012 | S | 200 | $ 38.59 |
| 5/18/2012 | S | 20 | $ 38.59 |
| 5/18/2012 | S | 100 | $ 38.59 |
| 5/18/2012 | S | 400 | $ 38.60 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | S | 100 | $ 38.61 |
| 5/18/2012 | S | 300 | $ 38.61 |
| 5/18/2012 | S | 50 | $ 38.57 |
| 5/18/2012 | S | 25 | $ 38.57 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | S | 200 | $ 38.56 |
| 5/18/2012 | S | 100 | $ 38.60 |
| 5/18/2012 | B | 100 | $ 38.57 |
| 5/18/2012 | S | 100 | $ 38.55 |
| 5/18/2012 | B | 62 | $ 38.63 |
| 5/18/2012 | B | 38 | $ 38.60 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | B | 150 | $ 38.54 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 50 | $ 38.58 |
| 5/18/2012 | B | 50 | $ 38.58 |
| 5/18/2012 | S | 100 | $ 38.59 |
| 5/18/2012 | S | 100 | $ 38.59 |
| 5/18/2012 | S | 100 | $ 38.59 |
| 5/18/2012 | B | 416 | $ 38.59 |
| 5/18/2012 | B | 100 | $ 38.59 |
| 5/18/2012 | B | 69 | $ 38.58 |
| 5/18/2012 | B | 315 | $ 38.59 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | S | 400 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.53 |
| 5/18/2012 | B | 200 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.51 |
| 5/18/2012 | S | 400 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.53 |
| 5/18/2012 | S | 50 | $ 38.51 |
| 5/18/2012 | S | 50 | $ 38.51 |
| 5/18/2012 | B | 200 | $ 38.61 |
| 5/18/2012 | B | 35 | $ 38.61 |
| 5/18/2012 | B | 165 | $ 38.61 |
| 5/18/2012 | S | 100 | $ 38.57 |
| 5/18/2012 | S | 100 | $ 38.57 |
| 5/18/2012 | S | 71 | $ 38.52 |
| 5/18/2012 | S | 329 | $ 38.52 |
| 5/18/2012 | S | 171 | $ 38.52 |
| 5/18/2012 | S | 29 | $ 38.52 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | S | 280 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 20 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | B | 200 | $ | 38.52 |
| 5/18/2012 | S | 100 | $ | 38.61 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 104 | $ | 38.50 |
| 5/18/2012 | S | 24 | $ | 38.50 |
| 5/18/2012 | S | 25 | $ | 38.50 |
| 5/18/2012 | S | 16 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 60 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 200 | $ | 38.50 |
| 5/18/2012 | S | 30 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 22 | $ | 38.50 |
| 5/18/2012 | S | 19 | $ | 38.50 |
| 5/18/2012 | B | 100 | $ | 38.50 |
| 5/18/2012 | B | 100 | $ | 38.42 |
| 5/18/2012 | B | 100 | $ | 38.42 |
| 5/18/2012 | S | 100 | $ | 38.56 |
| 5/18/2012 | S | 300 | $ | 38.55 |
| 5/18/2012 | S | 100 | $ | 38.55 |
| 5/18/2012 | S | 100 | $ | 38.56 |
| 5/18/2012 | S | 200 | $ | 38.58 |
| 5/18/2012 | S | 50 | $ | 38.57 |
| 5/18/2012 | S | 50 | $ | 38.57 |
| 5/18/2012 | B | 200 | $ | 38.57 |
| 5/18/2012 | B | 100 | $ | 38.57 |
| 5/18/2012 | B | 100 | $ | 38.57 |
| 5/18/2012 | B | 300 | $ | 38.56 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 125 | $ | 38.70 |
| 5/18/2012 | S | 100 | $ | 38.59 |
| 5/18/2012 | S | 100 | $ | 38.59 |
| 5/18/2012 | B | 100 | $ | 38.64 |
| 5/18/2012 | B | 2 | $ | 38.64 |
| 5/18/2012 | B | 98 | $ | 38.64 |
| 5/18/2012 | B | 100 | $ | 38.57 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 400 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.70 |
| 5/18/2012 | B | 20 | $ | 38.61 |
| 5/18/2012 | B | 67 | $ | 38.61 |
| 5/18/2012 | B | 33 | $ | 38.61 |
| 5/18/2012 | B | 80 | $ | 38.62 |
| 5/18/2012 | S | 100 | $ | 38.64 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 300 | $ | 38.73 |
| 5/18/2012 | B | 10 | $ | 38.71 |
| 5/18/2012 | B | 100 | $ | 38.71 |
| 5/18/2012 | B | 100 | $ | 38.71 |
| 5/18/2012 | B | 90 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.73 |
| 5/18/2012 | S | 200 | $ | 38.73 |
| 5/18/2012 | S | 100 | $ | 38.73 |
| 5/18/2012 | B | 200 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.73 |
| 5/18/2012 | B | 100 | $ | 38.74 |
| 5/18/2012 | B | 50 | $ | 38.74 |
| 5/18/2012 | B | 25 | $ | 38.74 |
| 5/18/2012 | B | 25 | $ | 38.74 |
| 5/18/2012 | B | 100 | $ | 38.73 |
| 5/18/2012 | B | 200 | $ | 38.75 |
| 5/18/2012 | B | 100 | $ | 38.63 |
| 5/18/2012 | B | 200 | $ | 38.61 |
| 5/18/2012 | S | 400 | $ | 38.67 |
| 5/18/2012 | B | 200 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 400 | $ | 38.68 |
| 5/18/2012 | B | 300 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 71 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 229 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.63 |
| 5/18/2012 | B | 56 | $ | 38.64 |
| 5/18/2012 | B | 44 | $ | 38.64 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 300 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.70 |
| 5/18/2012 | S | 100 | $ | 38.70 |
| 5/18/2012 | S | 100 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.73 |
| 5/18/2012 | S | 34 | $ | 38.73 |
| 5/18/2012 | S | 66 | $ | 38.73 |
| 5/18/2012 | S | 300 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.71 |
| 5/18/2012 | B | 95 | $ | 38.69 |
| 5/18/2012 | B | 5 | $ | 38.69 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.70 |
| 5/18/2012 | S | 50 | $ | 38.70 |
| 5/18/2012 | S | 50 | $ | 38.71 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | S | 100 | $ | 38.66 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | B | 75 | $ | 38.61 |
| 5/18/2012 | B | 25 | $ | 38.62 |
| 5/18/2012 | B | 100 | $ | 38.61 |
| 5/18/2012 | B | 100 | $ | 38.61 |
| 5/18/2012 | S | 500 | $ | 38.61 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | S | 142 | $ | 38.65 |
| 5/18/2012 | B | 142 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | S | 50 | $ | 38.66 |
| 5/18/2012 | S | 100 | $ | 38.66 |
| 5/18/2012 | S | 100 | $ | 38.66 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 30 | $ | 38.72 |
| 5/18/2012 | S | 80 | $ | 38.82 |
| 5/18/2012 | B | 100 | $ | 38.80 |
| 5/18/2012 | B | 100 | $ | 38.80 |
| 5/18/2012 | B | 100 | $ | 38.80 |
| 5/18/2012 | B | 100 | $ | 38.80 |
| 5/18/2012 | S | 70 | $ | 38.72 |
| 5/18/2012 | S | 800 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 5 | $ | 38.73 |
| 5/18/2012 | S | 95 | $ | 38.73 |
| 5/18/2012 | S | 65 | $ | 38.74 |
| 5/18/2012 | S | 35 | $ | 38.74 |
| 5/18/2012 | B | 80 | $ | 38.82 |
| 5/18/2012 | B | 209 | $ | 38.78 |
| 5/18/2012 | B | 100 | $ | 38.78 |
| 5/18/2012 | B | 100 | $ | 38.78 |
| 5/18/2012 | B | 91 | $ | 38.78 |
| 5/18/2012 | B | 500 | $ | 38.78 |
| 5/18/2012 | B | 100 | $ | 38.84 |
| 5/18/2012 | B | 230 | $ | 38.82 |
| 5/18/2012 | B | 50 | $ | 38.82 |
| 5/18/2012 | B | 120 | $ | 38.82 |
| 5/18/2012 | B | 100 | $ | 38.82 |
| 5/18/2012 | B | 450 | $ | 38.83 |
| 5/18/2012 | B | 50 | $ | 38.83 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.83 |
| 5/18/2012 | S | 75 | $ | 38.77 |
| 5/18/2012 | S | 300 | $ | 38.77 |
| 5/18/2012 | S | 25 | $ | 38.79 |
| 5/18/2012 | S | 100 | $ | 38.79 |
| 5/18/2012 | S | 75 | $ | 38.79 |
| 5/18/2012 | B | 254 | $ | 38.82 |
| 5/18/2012 | B | 246 | $ | 38.82 |
| 5/18/2012 | B | 100 | $ | 38.72 |
| 5/18/2012 | B | 100 | $ | 38.75 |
| 5/18/2012 | B | 100 | $ | 38.75 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.67 |
| 5/18/2012 | B | 200 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.61 |
| 5/18/2012 | S | 400 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.63 |
| 5/18/2012 | S | 100 | $ | 38.76 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 900 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.76 |
| 5/18/2012 | S | 100 | $ | 38.76 |
| 5/18/2012 | S | 25 | $ | 38.77 |
| 5/18/2012 | S | 200 | $ | 38.74 |
| 5/18/2012 | S | 300 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | B | 96 | $ | 38.83 |
| 5/18/2012 | B | 404 | $ | 38.83 |
| 5/18/2012 | B | 400 | $ | 38.83 |
| 5/18/2012 | B | 100 | $ | 38.82 |
| 5/18/2012 | B | 100 | $ | 38.82 |
| 5/18/2012 | B | 100 | $ | 38.82 |
| 5/18/2012 | B | 100 | $ | 38.81 |
| 5/18/2012 | B | 200 | $ | 38.82 |
| 5/18/2012 | B | 100 | $ | 38.82 |
| 5/18/2012 | B | 100 | $ | 38.82 |
| 5/18/2012 | B | 100 | $ | 38.82 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 38.82 |
| 5/18/2012 | B | 100 | $ 38.82 |
| 5/18/2012 | S | 200 | $ 38.83 |
| 5/18/2012 | S | 100 | $ 38.83 |
| 5/18/2012 | B | 300 | $ 38.84 |
| 5/18/2012 | B | 200 | $ 38.84 |
| 5/18/2012 | S | 200 | $ 38.85 |
| 5/18/2012 | S | 300 | $ 38.87 |
| 5/18/2012 | S | 100 | $ 38.86 |
| 5/18/2012 | B | 100 | $ 38.87 |
| 5/18/2012 | B | 100 | $ 38.87 |
| 5/18/2012 | B | 300 | $ 38.87 |
| 5/18/2012 | B | 100 | $ 38.87 |
| 5/18/2012 | B | 300 | $ 38.87 |
| 5/18/2012 | B | 100 | $ 38.87 |
| 5/18/2012 | B | 500 | $ 38.87 |
| 5/18/2012 | S | 100 | $ 38.87 |
| 5/18/2012 | B | 100 | $ 38.86 |
| 5/18/2012 | B | 100 | $ 38.86 |
| 5/18/2012 | S | 300 | $ 38.82 |
| 5/18/2012 | B | 100 | $ 38.85 |
| 5/18/2012 | B | 200 | $ 38.86 |
| 5/18/2012 | B | 100 | $ 38.86 |
| 5/18/2012 | S | 58 | $ 38.88 |
| 5/18/2012 | S | 100 | $ 38.88 |
| 5/18/2012 | B | 100 | $ 38.89 |
| 5/18/2012 | S | 100 | $ 38.85 |
| 5/18/2012 | S | 100 | $ 38.88 |
| 5/18/2012 | S | 100 | $ 38.88 |
| 5/18/2012 | S | 97 | $ 38.88 |
| 5/18/2012 | S | 3 | $ 38.88 |
| 5/18/2012 | S | 42 | $ 38.88 |
| 5/18/2012 | S | 100 | $ 38.90 |
| 5/18/2012 | S | 100 | $ 38.90 |
| 5/18/2012 | B | 200 | $ 38.91 |
| 5/18/2012 | B | 100 | $ 38.90 |
| 5/18/2012 | B | 100 | $ 38.90 |
| 5/18/2012 | B | 100 | $ 38.90 |
| 5/18/2012 | B | 100 | $ 38.90 |
| 5/18/2012 | B | 100 | $ 38.90 |
| 5/18/2012 | B | 100 | $ 38.90 |
| 5/18/2012 | B | 100 | $ 38.90 |
| 5/18/2012 | B | 100 | $ 38.90 |
| 5/18/2012 | B | 100 | $ 38.90 |
| 5/18/2012 | S | 100 | $ 38.86 |
| 5/18/2012 | S | 100 | $ 38.88 |
| 5/18/2012 | S | 900 | $ 38.88 |
| 5/18/2012 | S | 100 | $ 38.88 |
| 5/18/2012 | S | 100 | $ 38.90 |
| 5/18/2012 | S | 100 | $ 38.87 |
| 5/18/2012 | S | 328 | $ 38.90 |
| 5/18/2012 | S | 72 | $ 38.90 |
| 5/18/2012 | B | 50 | $ 38.84 |
| 5/18/2012 | B | 50 | $ 38.89 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 209 | $ | 38.90 |
| 5/18/2012 | B | 191 | $ | 38.90 |
| 5/18/2012 | B | 100 | $ | 38.90 |
| 5/18/2012 | B | 100 | $ | 38.85 |
| 5/18/2012 | B | 100 | $ | 38.85 |
| 5/18/2012 | B | 200 | $ | 38.85 |
| 5/18/2012 | B | 100 | $ | 38.85 |
| 5/18/2012 | B | 480 | $ | 38.89 |
| 5/18/2012 | B | 20 | $ | 38.89 |
| 5/18/2012 | B | 227 | $ | 38.89 |
| 5/18/2012 | B | 300 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 200 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.90 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 200 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.91 |
| 5/18/2012 | S | 200 | $ | 38.91 |
| 5/18/2012 | S | 100 | $ | 38.90 |
| 5/18/2012 | S | 100 | $ | 38.90 |
| 5/18/2012 | S | 50 | $ | 38.93 |
| 5/18/2012 | S | 250 | $ | 38.93 |
| 5/18/2012 | S | 100 | $ | 38.94 |
| 5/18/2012 | S | 86 | $ | 38.94 |
| 5/18/2012 | S | 14 | $ | 38.94 |
| 5/18/2012 | S | 100 | $ | 38.89 |
| 5/18/2012 | S | 100 | $ | 38.89 |
| 5/18/2012 | S | 1 | $ | 38.94 |
| 5/18/2012 | S | 100 | $ | 38.94 |
| 5/18/2012 | S | 299 | $ | 38.94 |
| 5/18/2012 | S | 100 | $ | 38.94 |
| 5/18/2012 | S | 14 | $ | 38.96 |
| 5/18/2012 | S | 86 | $ | 38.96 |
| 5/18/2012 | S | 77 | $ | 38.97 |
| 5/18/2012 | S | 100 | $ | 38.97 |
| 5/18/2012 | S | 100 | $ | 38.97 |
| 5/18/2012 | S | 100 | $ | 38.97 |
| 5/18/2012 | S | 100 | $ | 38.97 |
| 5/18/2012 | S | 400 | $ | 38.97 |
| 5/18/2012 | S | 100 | $ | 38.97 |
| 5/18/2012 | S | 23 | $ | 38.97 |
| 5/18/2012 | S | 100 | $ | 38.97 |
| 5/18/2012 | S | 100 | $ | 38.96 |
| 5/18/2012 | S | 63 | $ | 38.96 |
| 5/18/2012 | S | 10 | $ | 38.96 |
| 5/18/2012 | S | 100 | $ | 38.96 |
| 5/18/2012 | S | 100 | $ | 38.96 |
| 5/18/2012 | S | 100 | $ | 38.96 |
| 5/18/2012 | S | 100 | $ | 38.96 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.96 |
| 5/18/2012 | S | 100 | $ | 38.96 |
| 5/18/2012 | S | 27 | $ | 38.96 |
| 5/18/2012 | S | 173 | $ | 38.96 |
| 5/18/2012 | S | 120 | $ | 38.96 |
| 5/18/2012 | S | 7 | $ | 38.96 |
| 5/18/2012 | S | 25 | $ | 38.96 |
| 5/18/2012 | S | 75 | $ | 38.96 |
| 5/18/2012 | S | 844 | $ | 38.92 |
| 5/18/2012 | S | 250 | $ | 38.92 |
| 5/18/2012 | S | 10 | $ | 38.92 |
| 5/18/2012 | S | 8 | $ | 38.92 |
| 5/18/2012 | S | 500 | $ | 38.92 |
| 5/18/2012 | S | 100 | $ | 38.92 |
| 5/18/2012 | S | 1,900 | $ | 38.92 |
| 5/18/2012 | S | 1,388 | $ | 38.92 |
| 5/18/2012 | S | 100 | $ | 38.93 |
| 5/18/2012 | S | 300 | $ | 38.93 |
| 5/18/2012 | S | 100 | $ | 38.93 |
| 5/18/2012 | S | 500 | $ | 38.93 |
| 5/18/2012 | S | 100 | $ | 38.97 |
| 5/18/2012 | S | 100 | $ | 38.98 |
| 5/18/2012 | S | 19 | $ | 38.98 |
| 5/18/2012 | S | 81 | $ | 38.98 |
| 5/18/2012 | S | 100 | $ | 38.93 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.98 |
| 5/18/2012 | B | 62 | $ | 39.00 |
| 5/18/2012 | B | 500 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 200 | $ | 39.00 |
| 5/18/2012 | B | 38 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | B | 600 | $ | 38.99 |
| 5/18/2012 | B | 300 | $ | 38.99 |
| 5/18/2012 | B | 100 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.98 |
| 5/18/2012 | B | 56 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 244 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.98 |
| 5/18/2012 | S | 100 | $ | 38.98 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 200 | $ | 38.98 |
| 5/18/2012 | S | 100 | $ | 38.98 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 215 | $ | 38.98 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 185 | $ 38.98 |
| 5/18/2012 | S | 100 | $ 38.98 |
| 5/18/2012 | S | 5,000 | $ 38.99 |
| 5/18/2012 | S | 100 | $ 38.99 |
| 5/18/2012 | S | 100 | $ 38.99 |
| 5/18/2012 | B | 100 | $ 38.99 |
| 5/18/2012 | B | 100 | $ 38.99 |
| 5/18/2012 | B | 34 | $ 39.00 |
| 5/18/2012 | B | 200 | $ 39.00 |
| 5/18/2012 | B | 266 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.04 |
| 5/18/2012 | S | 100 | $ 39.18 |
| 5/18/2012 | B | 1,000 | $ 39.19 |
| 5/18/2012 | B | 1,000 | $ 39.19 |
| 5/18/2012 | B | 280 | $ 39.15 |
| 5/18/2012 | B | 39 | $ 39.15 |
| 5/18/2012 | B | 100 | $ 39.15 |
| 5/18/2012 | B | 100 | $ 39.15 |
| 5/18/2012 | B | 100 | $ 39.05 |
| 5/18/2012 | B | 100 | $ 39.05 |
| 5/18/2012 | S | 100 | $ 39.14 |
| 5/18/2012 | B | 601 | $ 39.20 |
| 5/18/2012 | B | 100 | $ 39.20 |
| 5/18/2012 | B | 299 | $ 39.20 |
| 5/18/2012 | S | 100 | $ 39.20 |
| 5/18/2012 | S | 100 | $ 39.05 |
| 5/18/2012 | S | 100 | $ 39.24 |
| 5/18/2012 | S | 100 | $ 39.24 |
| 5/18/2012 | S | 170 | $ 39.25 |
| 5/18/2012 | S | 30 | $ 39.25 |
| 5/18/2012 | S | 100 | $ 39.24 |
| 5/18/2012 | S | 100 | $ 39.24 |
| 5/18/2012 | S | 100 | $ 39.18 |
| 5/18/2012 | S | 200 | $ 39.19 |
| 5/18/2012 | S | 100 | $ 39.22 |
| 5/18/2012 | B | 100 | $ 39.21 |
| 5/18/2012 | B | 200 | $ 39.19 |
| 5/18/2012 | S | 100 | $ 39.22 |
| 5/18/2012 | S | 100 | $ 39.25 |
| 5/18/2012 | B | 69 | $ 39.30 |
| 5/18/2012 | S | 100 | $ 39.23 |
| 5/18/2012 | S | 49 | $ 39.27 |
| 5/18/2012 | S | 51 | $ 39.27 |
| 5/18/2012 | S | 100 | $ 39.27 |
| 5/18/2012 | S | 100 | $ 39.27 |
| 5/18/2012 | S | 100 | $ 39.27 |
| 5/18/2012 | S | 100 | $ 39.27 |
| 5/18/2012 | S | 100 | $ 39.32 |
| 5/18/2012 | B | 31 | $ 39.30 |
| 5/18/2012 | B | 100 | $ 39.30 |
| 5/18/2012 | S | 300 | $ 39.38 |
| 5/18/2012 | S | 100 | $ 39.33 |
| 5/18/2012 | S | 100 | $ 39.37 |
| 5/18/2012 | S | 100 | $ 39.37 |
| 5/18/2012 | S | 100 | $ 39.37 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.28 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.28 |
| 5/18/2012 | B | 100 | $ | 39.28 |
| 5/18/2012 | B | 100 | $ | 39.28 |
| 5/18/2012 | B | 100 | $ | 39.28 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | S | 100 | $ | 39.31 |
| 5/18/2012 | S | 100 | $ | 39.41 |
| 5/18/2012 | S | 100 | $ | 39.42 |
| 5/18/2012 | S | 100 | $ | 39.38 |
| 5/18/2012 | S | 100 | $ | 39.38 |
| 5/18/2012 | S | 100 | $ | 39.38 |
| 5/18/2012 | S | 600 | $ | 39.40 |
| 5/18/2012 | S | 100 | $ | 39.40 |
| 5/18/2012 | S | 100 | $ | 39.40 |
| 5/18/2012 | S | 100 | $ | 39.40 |
| 5/18/2012 | S | 100 | $ | 39.40 |
| 5/18/2012 | S | 100 | $ | 39.42 |
| 5/18/2012 | S | 200 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.37 |
| 5/18/2012 | S | 100 | $ | 39.37 |
| 5/18/2012 | S | 100 | $ | 39.41 |
| 5/18/2012 | S | 100 | $ | 39.41 |
| 5/18/2012 | S | 100 | $ | 39.45 |
| 5/18/2012 | S | 200 | $ | 39.43 |
| 5/18/2012 | S | 100 | $ | 39.44 |
| 5/18/2012 | B | 30 | $ | 39.44 |
| 5/18/2012 | B | 100 | $ | 39.41 |
| 5/18/2012 | B | 200 | $ | 39.41 |
| 5/18/2012 | B | 200 | $ | 39.40 |
| 5/18/2012 | S | 100 | $ | 39.47 |
| 5/18/2012 | S | 100 | $ | 39.47 |
| 5/18/2012 | S | 100 | $ | 39.47 |
| 5/18/2012 | S | 100 | $ | 39.48 |
| 5/18/2012 | S | 300 | $ | 39.49 |
| 5/18/2012 | S | 100 | $ | 39.48 |
| 5/18/2012 | S | 4,800 | $ | 39.39 |
| 5/18/2012 | S | 100 | $ | 39.39 |
| 5/18/2012 | S | 100 | $ | 39.39 |
| 5/18/2012 | B | 25 | $ | 39.38 |
| 5/18/2012 | S | 300 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.44 |
| 5/18/2012 | S | 200 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.48 |
| 5/18/2012 | S | 100 | $ | 39.45 |
| 5/18/2012 | S | 100 | $ | 39.46 |
| 5/18/2012 | S | 100 | $ | 39.40 |
| 5/18/2012 | S | 100 | $ | 39.40 |
| 5/18/2012 | S | 200 | $ | 39.48 |
| 5/18/2012 | S | 260 | $ | 39.48 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 40 | $ | 39.48 |
| 5/18/2012 | B | 100 | $ | 39.46 |
| 5/18/2012 | S | 100 | $ | 39.40 |
| 5/18/2012 | S | 131 | $ | 39.42 |
| 5/18/2012 | S | 69 | $ | 39.42 |
| 5/18/2012 | B | 50 | $ | 39.42 |
| 5/18/2012 | B | 350 | $ | 39.42 |
| 5/18/2012 | S | 100 | $ | 39.34 |
| 5/18/2012 | S | 100 | $ | 39.37 |
| 5/18/2012 | S | 100 | $ | 39.37 |
| 5/18/2012 | S | 100 | $ | 39.40 |
| 5/18/2012 | S | 2 | $ | 39.42 |
| 5/18/2012 | S | 300 | $ | 39.42 |
| 5/18/2012 | S | 100 | $ | 39.42 |
| 5/18/2012 | S | 100 | $ | 39.43 |
| 5/18/2012 | S | 100 | $ | 39.43 |
| 5/18/2012 | S | 300 | $ | 39.43 |
| 5/18/2012 | S | 98 | $ | 39.43 |
| 5/18/2012 | S | 10 | $ | 39.42 |
| 5/18/2012 | S | 50 | $ | 39.42 |
| 5/18/2012 | S | 40 | $ | 39.42 |
| 5/18/2012 | S | 197 | $ | 39.36 |
| 5/18/2012 | S | 3 | $ | 39.36 |
| 5/18/2012 | S | 100 | $ | 39.38 |
| 5/18/2012 | S | 100 | $ | 39.38 |
| 5/18/2012 | S | 100 | $ | 39.41 |
| 5/18/2012 | S | 100 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.41 |
| 5/18/2012 | S | 100 | $ | 39.41 |
| 5/18/2012 | S | 100 | $ | 39.41 |
| 5/18/2012 | S | 200 | $ | 39.39 |
| 5/18/2012 | S | 100 | $ | 39.36 |
| 5/18/2012 | S | 100 | $ | 39.40 |
| 5/18/2012 | B | 100 | $ | 39.40 |
| 5/18/2012 | S | 100 | $ | 39.43 |
| 5/18/2012 | S | 100 | $ | 39.44 |
| 5/18/2012 | S | 400 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.48 |
| 5/18/2012 | S | 100 | $ | 39.46 |
| 5/18/2012 | S | 200 | $ | 39.46 |
| 5/18/2012 | S | 100 | $ | 39.46 |
| 5/18/2012 | S | 100 | $ | 39.45 |
| 5/18/2012 | S | 500 | $ | 39.46 |
| 5/18/2012 | S | 100 | $ | 39.47 |
| 5/18/2012 | S | 100 | $ | 39.49 |
| 5/18/2012 | S | 100 | $ | 39.49 |
| 5/18/2012 | S | 100 | $ | 39.49 |
| 5/18/2012 | S | 100 | $ | 39.49 |
| 5/18/2012 | S | 100 | $ | 39.46 |
| 5/18/2012 | S | 100 | $ | 39.49 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 500 | $ | 39.50 |
| 5/18/2012 | S | 35 | $ | 39.61 |
| 5/18/2012 | S | 65 | $ | 39.61 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | B | 100 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.52 |
| 5/18/2012 | B | 100 | $ | 39.52 |
| 5/18/2012 | B | 100 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.60 |
| 5/18/2012 | S | 900 | $ | 39.64 |
| 5/18/2012 | S | 100 | $ | 39.64 |
| 5/18/2012 | S | 100 | $ | 39.64 |
| 5/18/2012 | S | 900 | $ | 39.64 |
| 5/18/2012 | S | 200 | $ | 39.69 |
| 5/18/2012 | S | 200 | $ | 39.69 |
| 5/18/2012 | S | 100 | $ | 39.69 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 19 | $ | 39.72 |
| 5/18/2012 | S | 81 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | B | 13 | $ | 39.71 |
| 5/18/2012 | B | 87 | $ | 39.71 |
| 5/18/2012 | B | 100 | $ | 39.72 |
| 5/18/2012 | B | 100 | $ | 39.71 |
| 5/18/2012 | B | 100 | $ | 39.71 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | S | 68 | $ | 39.70 |
| 5/18/2012 | S | 160 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 200 | $ | 39.70 |
| 5/18/2012 | S | 300 | $ | 39.70 |
| 5/18/2012 | S | 172 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.71 |
| 5/18/2012 | S | 100 | $ | 39.71 |
| 5/18/2012 | S | 100 | $ | 39.71 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | B | 100 | $ | 39.57 |
| 5/18/2012 | S | 200 | $ | 39.70 |
| 5/18/2012 | S | 25 | $ | 39.60 |
| 5/18/2012 | S | 63 | $ | 39.71 |
| 5/18/2012 | S | 100 | $ | 39.71 |
| 5/18/2012 | S | 100 | $ | 39.71 |
| 5/18/2012 | S | 237 | $ | 39.71 |
| 5/18/2012 | S | 200 | $ | 39.71 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 102 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.73 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 140 | $ | 39.72 |
| 5/18/2012 | S | 400 | $ | 39.72 |
| 5/18/2012 | S | 700 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.71 |
| 5/18/2012 | S | 100 | $ | 39.71 |
| 5/18/2012 | S | 300 | $ | 39.71 |
| 5/18/2012 | S | 400 | $ | 39.71 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 60 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 200 | $ | 39.72 |
| 5/18/2012 | S | 200 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 300 | $ | 39.72 |
| 5/18/2012 | S | 200 | $ | 39.72 |
| 5/18/2012 | S | 200 | $ | 39.72 |
| 5/18/2012 | S | 200 | $ | 39.72 |
| 5/18/2012 | S | 300 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 298 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 54 | $ | 39.80 |
| 5/18/2012 | S | 46 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.81 |
| 5/18/2012 | S | 49 | $ | 39.80 |
| 5/18/2012 | S | 51 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 200 | $ | 39.80 |
| 5/18/2012 | S | 80 | $ | 39.79 |
| 5/18/2012 | S | 20 | $ | 39.79 |
| 5/18/2012 | S | 10 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 90 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 75 | $ | 39.87 |
| 5/18/2012 | S | 25 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.89 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 300 | $ | 39.90 |
| 5/18/2012 | S | 100 | $ | 39.89 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | B | 100 | $ | 39.92 |
| 5/18/2012 | S | 50 | $ | 39.93 |
| 5/18/2012 | S | 50 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | B | 100 | $ | 39.95 |
| 5/18/2012 | B | 100 | $ | 39.92 |
| 5/18/2012 | B | 1,000 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 90 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 10 | $ | 39.95 |
| 5/18/2012 | S | 300 | $ | 39.92 |
| 5/18/2012 | S | 400 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 30 | $ | 39.94 |
| 5/18/2012 | S | 98 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 800 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 39.90 |
| 5/18/2012 | S | 50 | $ | 39.90 |
| 5/18/2012 | B | 1,800 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | S | 102 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.90 |
| 5/18/2012 | S | 50 | $ | 39.90 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 300 | $ | 39.90 |
| 5/18/2012 | S | 150 | $ | 39.90 |
| 5/18/2012 | B | 100 | $ | 39.85 |
| 5/18/2012 | S | 50 | $ | 39.90 |
| 5/18/2012 | S | 100 | $ | 39.90 |
| 5/18/2012 | S | 50 | $ | 39.90 |
| 5/18/2012 | B | 200 | $ | 39.24 |
| 5/18/2012 | S | 200 | $ | 39.77 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | B | 45 | $ | 39.76 |
| 5/18/2012 | B | 55 | $ | 39.76 |
| 5/18/2012 | S | 200 | $ | 39.79 |
| 5/18/2012 | S | 200 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | S | 300 | $ | 39.83 |
| 5/18/2012 | S | 200 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.91 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 25 | $ | 39.96 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | B | 100 | $ | 39.69 |
| 5/18/2012 | B | 25 | $ | 39.70 |
| 5/18/2012 | S | 160 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 12 | $ | 39.75 |
| 5/18/2012 | S | 26 | $ | 39.75 |
| 5/18/2012 | S | 38 | $ | 39.75 |
| 5/18/2012 | S | 62 | $ | 39.75 |
| 5/18/2012 | S | 62 | $ | 39.75 |
| 5/18/2012 | S | 440 | $ | 39.75 |
| 5/18/2012 | S | 60 | $ | 39.75 |
| 5/18/2012 | S | 40 | $ | 39.75 |
| 5/18/2012 | B | 100 | $ | 39.67 |
| 5/18/2012 | B | 100 | $ | 39.54 |
| 5/18/2012 | B | 2,000 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.45 |
| 5/18/2012 | B | 100 | $ | 39.47 |
| 5/18/2012 | S | 100 | $ | 39.44 |
| 5/18/2012 | S | 300 | $ | 39.45 |
| 5/18/2012 | S | 200 | $ | 39.44 |
| 5/18/2012 | S | 400 | $ | 39.44 |
| 5/18/2012 | S | 100 | $ | 39.49 |
| 5/18/2012 | B | 500 | $ | 39.48 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.48 |
| 5/18/2012 | B | 100 | $ | 39.57 |
| 5/18/2012 | B | 100 | $ | 39.59 |
| 5/18/2012 | B | 100 | $ | 39.59 |
| 5/18/2012 | B | 100 | $ | 39.58 |
| 5/18/2012 | B | 200 | $ | 39.53 |
| 5/18/2012 | B | 200 | $ | 39.53 |
| 5/18/2012 | B | 200 | $ | 39.46 |
| 5/18/2012 | B | 200 | $ | 39.46 |
| 5/18/2012 | B | 100 | $ | 39.32 |
| 5/18/2012 | B | 90 | $ | 39.37 |
| 5/18/2012 | B | 2 | $ | 39.33 |
| 5/18/2012 | B | 48 | $ | 39.33 |
| 5/18/2012 | B | 75 | $ | 39.32 |
| 5/18/2012 | B | 100 | $ | 39.32 |
| 5/18/2012 | B | 900 | $ | 39.32 |
| 5/18/2012 | B | 925 | $ | 39.32 |
| 5/18/2012 | S | 100 | $ | 39.30 |
| 5/18/2012 | S | 200 | $ | 39.31 |
| 5/18/2012 | B | 100 | $ | 39.34 |
| 5/18/2012 | B | 100 | $ | 39.36 |
| 5/18/2012 | B | 200 | $ | 39.26 |
| 5/18/2012 | B | 1,000 | $ | 39.28 |
| 5/18/2012 | B | 100 | $ | 39.26 |
| 5/18/2012 | B | 100 | $ | 39.26 |
| 5/18/2012 | S | 278 | $ | 39.29 |
| 5/18/2012 | S | 722 | $ | 39.28 |
| 5/18/2012 | S | 75 | $ | 39.11 |
| 5/18/2012 | S | 100 | $ | 39.10 |
| 5/18/2012 | S | 125 | $ | 39.11 |
| 5/18/2012 | B | 100 | $ | 39.20 |
| 5/18/2012 | B | 100 | $ | 39.21 |
| 5/18/2012 | B | 300 | $ | 39.20 |
| 5/18/2012 | B | 500 | $ | 39.20 |
| 5/18/2012 | B | 1,000 | $ | 39.08 |
| 5/18/2012 | B | 70 | $ | 39.08 |
| 5/18/2012 | B | 398 | $ | 39.08 |
| 5/18/2012 | B | 100 | $ | 39.37 |
| 5/18/2012 | B | 1 | $ | 39.38 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 22 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 259 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 41 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 19 | $ | 39.06 |
| 5/18/2012 | B | 59 | $ | 39.06 |
| 5/18/2012 | B | 200 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | S | 100 | $ | 39.05 |
| 5/18/2012 | S | 100 | $ | 39.06 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 250 | $ | 39.05 |
| 5/18/2012 | B | 532 | $ | 39.08 |
| 5/18/2012 | S | 100 | $ | 39.47 |
| 5/18/2012 | S | 50 | $ | 39.20 |
| 5/18/2012 | S | 50 | $ | 39.20 |
| 5/18/2012 | B | 100 | $ | 39.17 |
| 5/18/2012 | S | 100 | $ | 39.17 |
| 5/18/2012 | S | 100 | $ | 39.17 |
| 5/18/2012 | S | 100 | $ | 39.17 |
| 5/18/2012 | S | 100 | $ | 39.25 |
| 5/18/2012 | S | 300 | $ | 39.25 |
| 5/18/2012 | S | 600 | $ | 39.26 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 200 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 100 | $ | 39.00 |
| 5/18/2012 | B | 200 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.45 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.34 |
| 5/18/2012 | S | 100 | $ | 39.34 |
| 5/18/2012 | S | 100 | $ | 39.48 |
| 5/18/2012 | S | 900 | $ | 39.48 |
| 5/18/2012 | S | 200 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.47 |
| 5/18/2012 | B | 200 | $ | 39.04 |
| 5/18/2012 | B | 400 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | B | 50 | $ | 39.01 |
| 5/18/2012 | B | 50 | $ | 39.01 |
| 5/18/2012 | B | 500 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.31 |
| 5/18/2012 | B | 100 | $ | 39.31 |
| 5/18/2012 | S | 100 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.26 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.35 |
| 5/18/2012 | S | 40 | $ | 39.34 |
| 5/18/2012 | S | 460 | $ | 39.34 |
| 5/18/2012 | B | 80 | $ | 39.39 |
| 5/18/2012 | B | 100 | $ | 39.38 |
| 5/18/2012 | B | 100 | $ | 39.39 |
| 5/18/2012 | B | 100 | $ | 39.39 |
| 5/18/2012 | B | 100 | $ | 39.39 |
| 5/18/2012 | B | 100 | $ | 39.39 |
| 5/18/2012 | S | 100 | $ | 39.37 |
| 5/18/2012 | S | 100 | $ | 39.37 |
| 5/18/2012 | S | 100 | $ | 39.37 |
| 5/18/2012 | B | 100 | $ | 39.38 |
| 5/18/2012 | B | 100 | $ | 39.38 |
| 5/18/2012 | B | 100 | $ | 39.38 |
| 5/18/2012 | B | 100 | $ | 39.39 |
| 5/18/2012 | B | 100 | $ | 39.39 |
| 5/18/2012 | B | 100 | $ | 39.39 |
| 5/18/2012 | S | 740 | $ | 39.34 |
| 5/18/2012 | S | 100 | $ | 39.37 |
| 5/18/2012 | S | 375 | $ | 39.38 |
| 5/18/2012 | S | 125 | $ | 39.38 |
| 5/18/2012 | S | 500 | $ | 39.38 |
| 5/18/2012 | S | 200 | $ | 39.46 |
| 5/18/2012 | S | 100 | $ | 39.46 |
| 5/18/2012 | S | 200 | $ | 39.46 |
| 5/18/2012 | S | 100 | $ | 39.42 |
| 5/18/2012 | S | 100 | $ | 39.42 |
| 5/18/2012 | S | 131 | $ | 39.39 |
| 5/18/2012 | S | 60 | $ | 39.39 |
| 5/18/2012 | S | 9 | $ | 39.39 |
| 5/18/2012 | S | 100 | $ | 39.41 |
| 5/18/2012 | S | 100 | $ | 39.49 |
| 5/18/2012 | B | 25 | $ | 39.46 |
| 5/18/2012 | B | 100 | $ | 39.50 |
| 5/18/2012 | B | 152 | $ | 39.48 |
| 5/18/2012 | B | 48 | $ | 39.48 |
| 5/18/2012 | B | 100 | $ | 39.46 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | B | 250 | $ | 39.50 |
| 5/18/2012 | B | 100 | $ | 39.54 |
| 5/18/2012 | B | 50 | $ | 39.54 |
| 5/18/2012 | B | 100 | $ | 39.50 |
| 5/18/2012 | B | 100 | $ | 39.60 |
| 5/18/2012 | B | 100 | $ | 39.60 |
| 5/18/2012 | B | 71 | $ | 39.60 |
| 5/18/2012 | B | 500 | $ | 39.60 |
| 5/18/2012 | B | 100 | $ | 39.59 |
| 5/18/2012 | B | 200 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.49 |
| 5/18/2012 | S | 50 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.56 |
| 5/18/2012 | S | 100 | $ | 39.57 |
| 5/18/2012 | S | 1 | $ | 39.57 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 99 | $ | 39.57 |
| 5/18/2012 | S | 60 | $ | 39.57 |
| 5/18/2012 | S | 40 | $ | 39.57 |
| 5/18/2012 | S | 100 | $ | 39.62 |
| 5/18/2012 | B | 100 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.63 |
| 5/18/2012 | S | 100 | $ | 39.68 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 50 | $ | 39.74 |
| 5/18/2012 | S | 50 | $ | 39.74 |
| 5/18/2012 | S | 50 | $ | 39.74 |
| 5/18/2012 | S | 50 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 200 | $ | 39.74 |
| 5/18/2012 | B | 100 | $ | 39.74 |
| 5/18/2012 | S | 200 | $ | 39.74 |
| 5/18/2012 | S | 70 | $ | 39.73 |
| 5/18/2012 | S | 130 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | S | 500 | $ | 39.66 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | S | 101 | $ | 39.52 |
| 5/18/2012 | S | 99 | $ | 39.52 |
| 5/18/2012 | S | 101 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 200 | $ | 39.53 |
| 5/18/2012 | B | 200 | $ | 39.65 |
| 5/18/2012 | B | 200 | $ | 39.65 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.69 |
| 5/18/2012 | S | 100 | $ | 39.66 |
| 5/18/2012 | B | 26 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.68 |
| 5/18/2012 | B | 500 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.67 |
| 5/18/2012 | S | 71 | $ | 39.70 |
| 5/18/2012 | S | 29 | $ | 39.70 |
| 5/18/2012 | S | 71 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 29 | $ | 39.70 |
| 5/18/2012 | S | 71 | $ | 39.70 |
| 5/18/2012 | S | 13 | $ | 39.70 |
| 5/18/2012 | S | 16 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 25 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 50 | $ | 39.70 |
| 5/18/2012 | S | 50 | $ | 39.70 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | B | 100 | $ | 39.73 |
| 5/18/2012 | B | 60 | $ | 39.73 |
| 5/18/2012 | B | 100 | $ | 39.72 |
| 5/18/2012 | B | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | B | 100 | $ | 39.72 |
| 5/18/2012 | B | 100 | $ | 39.71 |
| 5/18/2012 | B | 100 | $ | 39.71 |
| 5/18/2012 | B | 100 | $ | 39.71 |
| 5/18/2012 | B | 100 | $ | 39.71 |
| 5/18/2012 | B | 100 | $ | 39.71 |
| 5/18/2012 | B | 100 | $ | 39.71 |
| 5/18/2012 | B | 100 | $ | 39.71 |
| 5/18/2012 | B | 100 | $ | 39.71 |
| 5/18/2012 | B | 100 | $ | 39.71 |
| 5/18/2012 | B | 100 | $ | 39.71 |
| 5/18/2012 | B | 943 | $ | 39.75 |
| 5/18/2012 | B | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.71 |
| 5/18/2012 | S | 200 | $ | 39.71 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | B | 200 | $ | 39.80 |
| 5/18/2012 | B | 100 | $ | 39.80 |
| 5/18/2012 | B | 100 | $ | 39.80 |
| 5/18/2012 | B | 200 | $ | 39.80 |
| 5/18/2012 | B | 200 | $ | 39.80 |
| 5/18/2012 | B | 200 | $ | 39.80 |
| 5/18/2012 | B | 200 | $ | 39.80 |
| 5/18/2012 | B | 200 | $ | 39.80 |
| 5/18/2012 | B | 500 | $ | 39.80 |
| 5/18/2012 | B | 200 | $ | 39.80 |
| 5/18/2012 | B | 100 | $ | 39.79 |
| 5/18/2012 | B | 100 | $ | 39.79 |
| 5/18/2012 | B | 4,272 | $ | 39.79 |
| 5/18/2012 | B | 28 | $ | 39.80 |
| 5/18/2012 | B | 100 | $ | 39.80 |
| 5/18/2012 | S | 280 | $ | 39.76 |
| 5/18/2012 | B | 100 | $ | 39.80 |
| 5/18/2012 | B | 100 | $ | 39.72 |
| 5/18/2012 | B | 100 | $ | 39.65 |
| 5/18/2012 | B | 100 | $ | 39.64 |
| 5/18/2012 | B | 100 | $ | 39.64 |
| 5/18/2012 | B | 200 | $ | 39.65 |
| 5/18/2012 | B | 100 | $ | 39.64 |
| 5/18/2012 | B | 30 | $ | 39.63 |
| 5/18/2012 | B | 70 | $ | 39.63 |
| 5/18/2012 | B | 100 | $ | 39.63 |
| 5/18/2012 | B | 200 | $ | 39.63 |
| 5/18/2012 | B | 200 | $ | 39.63 |
| 5/18/2012 | B | 200 | $ | 39.63 |
| 5/18/2012 | B | 200 | $ | 39.63 |
| 5/18/2012 | B | 200 | $ | 39.63 |
| 5/18/2012 | B | 200 | $ | 39.63 |
| 5/18/2012 | B | 100 | $ | 39.61 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 39.61 |
| 5/18/2012 | B | 100 | $ 39.61 |
| 5/18/2012 | B | 200 | $ 39.61 |
| 5/18/2012 | B | 200 | $ 39.69 |
| 5/18/2012 | B | 100 | $ 39.71 |
| 5/18/2012 | B | 100 | $ 39.63 |
| 5/18/2012 | B | 100 | $ 39.72 |
| 5/18/2012 | B | 100 | $ 39.72 |
| 5/18/2012 | B | 100 | $ 39.72 |
| 5/18/2012 | S | 100 | $ 39.62 |
| 5/18/2012 | B | 100 | $ 39.70 |
| 5/18/2012 | B | 100 | $ 39.70 |
| 5/18/2012 | B | 100 | $ 39.70 |
| 5/18/2012 | B | 100 | $ 39.65 |
| 5/18/2012 | B | 100 | $ 39.66 |
| 5/18/2012 | S | 100 | $ 39.72 |
| 5/18/2012 | B | 100 | $ 39.57 |
| 5/18/2012 | B | 100 | $ 39.57 |
| 5/18/2012 | B | 100 | $ 39.57 |
| 5/18/2012 | S | 100 | $ 39.65 |
| 5/18/2012 | S | 25 | $ 39.52 |
| 5/18/2012 | S | 6 | $ 39.52 |
| 5/18/2012 | S | 8 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 46 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 46 | $ 39.55 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 32 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 127 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 25 | $ 39.50 |
| 5/18/2012 | S | 40 | $ 39.50 |
| 5/18/2012 | S | 25 | $ 39.50 |
| 5/18/2012 | S | 60 | $ 39.50 |
| 5/18/2012 | S | 2 | $ 39.50 |
| 5/18/2012 | S | 10 | $ 39.50 |
| 5/18/2012 | S | 300 | $ 39.50 |
| 5/18/2012 | S | 179 | $ 39.50 |
| 5/18/2012 | S | 400 | $ 39.45 |
| 5/18/2012 | S | 100 | $ 39.45 |
| 5/18/2012 | S | 100 | $ 39.44 |
| 5/18/2012 | S | 100 | $ 39.75 |
| 5/18/2012 | S | 100 | $ 39.72 |
| 5/18/2012 | S | 25 | $ 39.76 |
| 5/18/2012 | S | 41 | $ 39.76 |
| 5/18/2012 | S | 50 | $ 39.76 |
| 5/18/2012 | S | 134 | $ 39.76 |
| 5/18/2012 | S | 118 | $ 39.64 |
| 5/18/2012 | S | 2 | $ 39.64 |
| 5/18/2012 | S | 80 | $ 39.64 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.68 |
| 5/18/2012 | S | 73 | $ | 39.68 |
| 5/18/2012 | S | 20 | $ | 39.68 |
| 5/18/2012 | S | 7 | $ | 39.68 |
| 5/18/2012 | B | 100 | $ | 39.65 |
| 5/18/2012 | B | 100 | $ | 39.65 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 50 | $ | 39.74 |
| 5/18/2012 | S | 10 | $ | 39.74 |
| 5/18/2012 | S | 30 | $ | 39.74 |
| 5/18/2012 | S | 10 | $ | 39.74 |
| 5/18/2012 | B | 500 | $ | 39.79 |
| 5/18/2012 | S | 75 | $ | 39.66 |
| 5/18/2012 | S | 20 | $ | 39.66 |
| 5/18/2012 | S | 5 | $ | 39.66 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 1,664 | $ | 39.70 |
| 5/18/2012 | S | 200 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 986 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 14 | $ | 39.70 |
| 5/18/2012 | S | 10 | $ | 39.70 |
| 5/18/2012 | S | 26 | $ | 39.70 |
| 5/18/2012 | S | 70 | $ | 39.70 |
| 5/18/2012 | S | 50 | $ | 39.70 |
| 5/18/2012 | S | 30 | $ | 39.70 |
| 5/18/2012 | S | 20 | $ | 39.70 |
| 5/18/2012 | S | 80 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 25 | $ | 39.70 |
| 5/18/2012 | S | 25 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | B | 200 | $ | 39.70 |
| 5/18/2012 | B | 100 | $ | 39.70 |
| 5/18/2012 | B | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.72 |
| 5/18/2012 | B | 100 | $ | 39.72 |
| 5/18/2012 | S | 50 | $ | 39.75 |
| 5/18/2012 | B | 1,000 | $ | 39.85 |
| 5/18/2012 | B | 100 | $ | 39.85 |
| 5/18/2012 | B | 100 | $ | 39.85 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 39.85 |
| 5/18/2012 | B | 20 | $ | 39.85 |
| 5/18/2012 | B | 100 | $ | 39.85 |
| 5/18/2012 | B | 100 | $ | 39.85 |
| 5/18/2012 | B | 180 | $ | 39.85 |
| 5/18/2012 | B | 100 | $ | 39.85 |
| 5/18/2012 | B | 100 | $ | 39.85 |
| 5/18/2012 | B | 100 | $ | 39.83 |
| 5/18/2012 | B | 100 | $ | 39.83 |
| 5/18/2012 | B | 200 | $ | 39.83 |
| 5/18/2012 | B | 200 | $ | 39.91 |
| 5/18/2012 | B | 300 | $ | 39.91 |
| 5/18/2012 | B | 417 | $ | 39.90 |
| 5/18/2012 | B | 83 | $ | 39.90 |
| 5/18/2012 | S | 49 | $ | 39.94 |
| 5/18/2012 | S | 51 | $ | 39.94 |
| 5/18/2012 | B | 100 | $ | 39.92 |
| 5/18/2012 | B | 100 | $ | 39.92 |
| 5/18/2012 | B | 100 | $ | 39.92 |
| 5/18/2012 | B | 100 | $ | 39.92 |
| 5/18/2012 | B | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | B | 86 | $ | 39.95 |
| 5/18/2012 | B | 414 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 20 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 80 | $ | 39.85 |
| 5/18/2012 | S | 600 | $ | 39.76 |
| 5/18/2012 | S | 600 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 200 | $ | 39.81 |
| 5/18/2012 | S | 100 | $ | 39.81 |
| 5/18/2012 | S | 100 | $ | 39.81 |
| 5/18/2012 | S | 100 | $ | 39.81 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | S | 7 | $ | 39.84 |
| 5/18/2012 | S | 93 | $ | 39.84 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | S | 20 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 90 | $ | 39.80 |
| 5/18/2012 | S | 90 | $ | 39.81 |
| 5/18/2012 | S | 100 | $ | 39.81 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | B | 300 | $ | 39.72 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | B | 100 | $ | 39.93 |
| 5/18/2012 | B | 100 | $ | 39.94 |
| 5/18/2012 | B | 100 | $ | 39.93 |
| 5/18/2012 | B | 100 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 38 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | B | 100 | $ | 39.94 |
| 5/18/2012 | S | 25 | $ | 39.94 |
| 5/18/2012 | S | 68 | $ | 39.94 |
| 5/18/2012 | S | 44 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 200 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 44 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | B | 25 | $ | 39.85 |
| 5/18/2012 | B | 100 | $ | 39.88 |
| 5/18/2012 | S | 50 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 2 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 50 | $ | 39.94 |
| 5/18/2012 | S | 50 | $ | 39.94 |
| 5/18/2012 | B | 86 | $ | 39.89 |
| 5/18/2012 | B | 114 | $ | 39.89 |
| 5/18/2012 | B | 200 | $ | 39.89 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 5 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 10 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 10 | $ | 39.94 |
| 5/18/2012 | S | 50 | $ | 39.94 |
| 5/18/2012 | S | 36 | $ | 39.94 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | B | 200 | $ | 39.90 |
| 5/18/2012 | B | 200 | $ | 39.90 |
| 5/18/2012 | S | 418 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 138 | $ | 39.75 |
| 5/18/2012 | S | 9 | $ | 39.75 |
| 5/18/2012 | S | 15 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 20 | $ | 39.75 |
| 5/18/2012 | S | 318 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | S | 200 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.79 |
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | B | 100 | $ | 39.79 |
| 5/18/2012 | B | 100 | $ | 39.81 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 200 | $ | 39.87 |
| 5/18/2012 | B | 100 | $ | 39.80 |
| 5/18/2012 | B | 100 | $ | 39.77 |
| 5/18/2012 | B | 100 | $ | 39.77 |
| 5/18/2012 | B | 100 | $ | 39.75 |
| 5/18/2012 | B | 100 | $ | 39.66 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 7 | $ | 39.80 |
| 5/18/2012 | S | 93 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.90 |
| 5/18/2012 | S | 300 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 500 | $ | 39.77 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 26 | $ | 39.84 |
| 5/18/2012 | S | 74 | $ | 39.84 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 300 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 300 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 17 | $ | 39.88 |
| 5/18/2012 | S | 3,804 | $ | 39.88 |
| 5/18/2012 | S | 60 | $ | 39.88 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 50 | $ | 39.88 |
| 5/18/2012 | S | 44 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 400 | $ | 39.88 |
| 5/18/2012 | S | 67 | $ | 39.88 |
| 5/18/2012 | S | 25 | $ | 39.88 |
| 5/18/2012 | S | 200 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 25 | $ | 39.88 |
| 5/18/2012 | S | 8 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | S | 75 | $ | 39.84 |
| 5/18/2012 | S | 25 | $ | 39.84 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | S | 38 | $ | 39.80 |
| 5/18/2012 | S | 62 | $ | 39.80 |
| 5/18/2012 | B | 100 | $ | 39.61 |
| 5/18/2012 | S | 100 | $ | 39.70 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.56 |
| 5/18/2012 | S | 100 | $ | 39.56 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.58 |
| 5/18/2012 | S | 200 | $ | 39.58 |
| 5/18/2012 | S | 300 | $ | 39.58 |
| 5/18/2012 | S | 100 | $ | 39.58 |
| 5/18/2012 | S | 200 | $ | 39.58 |
| 5/18/2012 | S | 200 | $ | 39.58 |
| 5/18/2012 | S | 100 | $ | 39.58 |
| 5/18/2012 | S | 500 | $ | 39.58 |
| 5/18/2012 | S | 100 | $ | 39.63 |
| 5/18/2012 | S | 200 | $ | 39.59 |
| 5/18/2012 | B | 66 | $ | 39.59 |
| 5/18/2012 | B | 98 | $ | 39.59 |
| 5/18/2012 | B | 36 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | B | 500 | $ | 39.88 |
| 5/18/2012 | B | 500 | $ | 39.90 |
| 5/18/2012 | B | 428 | $ | 39.90 |
| 5/18/2012 | B | 72 | $ | 39.90 |
| 5/18/2012 | S | 75 | $ | 39.88 |
| 5/18/2012 | S | 125 | $ | 39.89 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 200 | $ | 39.93 |
| 5/18/2012 | B | 300 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.97 |
| 5/18/2012 | S | 21 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 59 | $ | 39.99 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 70 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 50 | $ | 39.99 |
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | B | 427 | $ | 40.00 |
| 5/18/2012 | B | 273 | $ | 40.00 |
| 5/18/2012 | B | 300 | $ | 40.00 |
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | B | 199 | $ | 40.00 |
| 5/18/2012 | B | 1 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 200 | $ | 40.00 |
| 5/18/2012 | B | 266 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 34 | $ | 40.00 |
| 5/18/2012 | B | 50 | $ | 40.00 |
| 5/18/2012 | B | 67 | $ | 40.00 |
| 5/18/2012 | B | 200 | $ | 40.00 |
| 5/18/2012 | B | 200 | $ | 40.00 |
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | B | 33 | $ | 40.00 |
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 200 | $ | 39.99 |
| 5/18/2012 | B | 20 | $ | 40.00 |
| 5/18/2012 | B | 80 | $ | 40.00 |
| 5/18/2012 | B | 46 | $ | 40.00 |
| 5/18/2012 | B | 154 | $ | 40.00 |
| 5/18/2012 | B | 300 | $ | 39.86 |
| 5/18/2012 | B | 200 | $ | 39.86 |
| 5/18/2012 | B | 100 | $ | 39.93 |
| 5/18/2012 | B | 30 | $ | 39.93 |
| 5/18/2012 | B | 70 | $ | 39.94 |
| 5/18/2012 | B | 200 | $ | 39.92 |
| 5/18/2012 | B | 200 | $ | 39.92 |
| 5/18/2012 | B | 800 | $ | 39.92 |
| 5/18/2012 | B | 100 | $ | 39.86 |
| 5/18/2012 | S | 200 | $ | 39.91 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 65 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 5 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 50 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 80 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 500 | $ | 39.99 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 32 | $ | 40.00 |
| 5/18/2012 | B | 8 | $ | 40.00 |
| 5/18/2012 | B | 8 | $ | 40.00 |
| 5/18/2012 | B | 8 | $ | 40.00 |
| 5/18/2012 | B | 8 | $ | 40.00 |
| 5/18/2012 | B | 8 | $ | 40.00 |
| 5/18/2012 | B | 7 | $ | 40.00 |
| 5/18/2012 | B | 7 | $ | 39.99 |
| 5/18/2012 | B | 7 | $ | 40.00 |
| 5/18/2012 | B | 7 | $ | 39.99 |
| 5/18/2012 | B | 160 | $ | 40.00 |
| 5/18/2012 | B | 40 | $ | 40.00 |
| 5/18/2012 | B | 40 | $ | 40.00 |
| 5/18/2012 | B | 40 | $ | 40.00 |
| 5/18/2012 | B | 40 | $ | 40.00 |
| 5/18/2012 | B | 40 | $ | 40.00 |
| 5/18/2012 | B | 40 | $ | 40.00 |
| 5/18/2012 | B | 40 | $ | 40.00 |
| 5/18/2012 | B | 40 | $ | 40.00 |
| 5/18/2012 | B | 40 | $ | 40.00 |
| 5/18/2012 | B | 40 | $ | 39.99 |
| 5/18/2012 | B | 40 | $ | 40.00 |
| 5/18/2012 | B | 116 | $ | 40.00 |
| 5/18/2012 | B | 29 | $ | 40.00 |
| 5/18/2012 | B | 29 | $ | 40.00 |
| 5/18/2012 | B | 29 | $ | 40.00 |
| 5/18/2012 | B | 29 | $ | 40.00 |
| 5/18/2012 | B | 28 | $ | 40.00 |
| 5/18/2012 | B | 28 | $ | 40.00 |
| 5/18/2012 | B | 28 | $ | 40.00 |
| 5/18/2012 | B | 28 | $ | 40.00 |
| 5/18/2012 | B | 28 | $ | 39.99 |
| 5/18/2012 | B | 28 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 300 | $ | 40.07 |
| 5/18/2012 | B | 1,000 | $ | 40.00 |
| 5/18/2012 | B | 300 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 320 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 80 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 200 | $ | 40.06 |
| 5/18/2012 | B | 83 | $ | 40.05 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 17 | $ | 40.04 |
| 5/18/2012 | B | 200 | $ | 40.05 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | B | 84 | $ | 40.09 |
| 5/18/2012 | B | 16 | $ | 40.09 |
| 5/18/2012 | B | 80 | $ | 40.08 |
| 5/18/2012 | B | 20 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 128 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 472 | $ | 40.10 |
| 5/18/2012 | B | 300 | $ | 40.10 |
| 5/18/2012 | S | 200 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | B | 226 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 200 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | S | 500 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 80 | $ | 40.17 |
| 5/18/2012 | B | 20 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 400 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 400 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.23 |
| 5/18/2012 | S | 100 | $ | 40.23 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 900 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 15 | $ | 40.24 |
| 5/18/2012 | S | 35 | $ | 40.24 |
| 5/18/2012 | S | 50 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.12 |
| 5/18/2012 | S | 33 | $ | 40.24 |
| 5/18/2012 | S | 26 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | S | 151 | $ | 40.14 |
| 5/18/2012 | S | 49 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.19 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | S | 44 | $ 40.19 |
| 5/18/2012 | S | 10 | $ 40.19 |
| 5/18/2012 | S | 79 | $ 40.19 |
| 5/18/2012 | S | 44 | $ 40.19 |
| 5/18/2012 | S | 70 | $ 40.19 |
| 5/18/2012 | S | 30 | $ 40.19 |
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | S | 24 | $ 40.19 |
| 5/18/2012 | S | 50 | $ 40.19 |
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | S | 82 | $ 40.19 |
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | S | 7 | $ 40.19 |
| 5/18/2012 | S | 93 | $ 40.19 |
| 5/18/2012 | S | 56 | $ 40.19 |
| 5/18/2012 | S | 11 | $ 40.19 |
| 5/18/2012 | B | 49 | $ 40.12 |
| 5/18/2012 | B | 51 | $ 40.12 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.06 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 200 | $ 40.02 |
| 5/18/2012 | S | 100 | $ 40.04 |
| 5/18/2012 | S | 241 | $ 40.07 |
| 5/18/2012 | S | 100 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.07 |
| 5/18/2012 | S | 59 | $ 40.07 |
| 5/18/2012 | S | 200 | $ 40.07 |
| 5/18/2012 | S | 200 | $ 40.07 |
| 5/18/2012 | S | 100 | $ 40.07 |
| 5/18/2012 | S | 200 | $ 40.04 |
| 5/18/2012 | S | 100 | $ 40.07 |
| 5/18/2012 | S | 100 | $ 40.07 |
| 5/18/2012 | B | 96 | $ 40.06 |
| 5/18/2012 | B | 100 | $ 40.06 |
| 5/18/2012 | B | 400 | $ 40.06 |
| 5/18/2012 | B | 200 | $ 40.06 |
| 5/18/2012 | B | 500 | $ 40.06 |
| 5/18/2012 | B | 700 | $ 40.06 |
| 5/18/2012 | B | 465 | $ 40.06 |
| 5/18/2012 | B | 10 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 90 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | B | 36 | $ 40.06 |
| 5/18/2012 | B | 600 | $ 40.06 |
| 5/18/2012 | B | 1,104 | $ 40.06 |
| 5/18/2012 | B | 100 | $ 40.06 |
| 5/18/2012 | B | 699 | $ 40.06 |
| 5/18/2012 | B | 35 | $ 40.10 |
| 5/18/2012 | B | 165 | $ 40.10 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.18 |
| 5/18/2012 | B | 300 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 500 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | S | 3 | $ 40.19 |
| 5/18/2012 | S | 97 | $ 40.19 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | S | 83 | $ 40.13 |
| 5/18/2012 | S | 17 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | S | 10 | $ 40.16 |
| 5/18/2012 | S | 6 | $ 40.16 |
| 5/18/2012 | S | 20 | $ 40.16 |
| 5/18/2012 | S | 50 | $ 40.16 |
| 5/18/2012 | S | 114 | $ 40.16 |
| 5/18/2012 | S | 300 | $ 40.10 |
| 5/18/2012 | S | 200 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.21 |
| 5/18/2012 | S | 41 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.21 |
| 5/18/2012 | B | 100 | $ 40.24 |
| 5/18/2012 | B | 100 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 75 | $ 40.24 |
| 5/18/2012 | S | 25 | $ 40.24 |
| 5/18/2012 | S | 85 | $ 40.24 |
| 5/18/2012 | S | 15 | $ 40.24 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 44 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 156 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | S | 200 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 200 | $ 40.03 |
| 5/18/2012 | S | 300 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | S | 16 | $ 40.02 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.02 |
| 5/18/2012 | S | 40 | $ 40.02 |
| 5/18/2012 | S | 144 | $ 40.02 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 56 | $ | 40.02 |
| 5/18/2012 | S | 44 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 92 | $ | 40.08 |
| 5/18/2012 | S | 8 | $ | 40.08 |
| 5/18/2012 | S | 92 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 185 | $ | 40.00 |
| 5/18/2012 | S | 11 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 52 | $ | 40.00 |
| 5/18/2012 | S | 202 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 80 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 97 | $ | 40.03 |
| 5/18/2012 | S | 3 | $ | 40.03 |
| 5/18/2012 | S | 97 | $ | 40.03 |
| 5/18/2012 | S | 3 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 4 | $ | 40.07 |
| 5/18/2012 | S | 26 | $ | 40.07 |
| 5/18/2012 | S | 70 | $ | 40.07 |
| 5/18/2012 | S | 283 | $ | 39.99 |
| 5/18/2012 | S | 25 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 200 | $ | 39.99 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | S | 250 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 59 | $ | 39.80 |
| 5/18/2012 | S | 41 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.79 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 55 | $ | 39.78 |
| 5/18/2012 | S | 45 | $ | 39.78 |
| 5/18/2012 | S | 20 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 80 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 30 | $ | 39.87 |
| 5/18/2012 | S | 60 | $ | 39.87 |
| 5/18/2012 | S | 3 | $ | 39.87 |
| 5/18/2012 | S | 7 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 200 | $ | 39.83 |
| 5/18/2012 | S | 34 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 200 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 66 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.81 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 200 | $ | 39.82 |
| 5/18/2012 | S | 400 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 27 | $ | 39.75 |
| 5/18/2012 | S | 80 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 174 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 45 | $ | 39.75 |
| 5/18/2012 | S | 114 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 186 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 151 | $ | 39.75 |
| 5/18/2012 | S | 349 | $ | 39.75 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 52 | $ | 39.91 |
| 5/18/2012 | S | 45 | $ | 39.91 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.96 |
| 5/18/2012 | S | 200 | $ | 39.97 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.96 |
| 5/18/2012 | B | 1 | $ | 39.97 |
| 5/18/2012 | B | 200 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.97 |
| 5/18/2012 | B | 99 | $ | 39.96 |
| 5/18/2012 | S | 97 | $ | 39.96 |
| 5/18/2012 | S | 10 | $ | 39.96 |
| 5/18/2012 | S | 400 | $ | 39.96 |
| 5/18/2012 | S | 250 | $ | 39.96 |
| 5/18/2012 | S | 1,000 | $ | 39.96 |
| 5/18/2012 | S | 1,000 | $ | 39.96 |
| 5/18/2012 | S | 1,000 | $ | 39.96 |
| 5/18/2012 | S | 400 | $ | 39.96 |
| 5/18/2012 | S | 5 | $ | 39.96 |
| 5/18/2012 | S | 50 | $ | 39.96 |
| 5/18/2012 | S | 8 | $ | 39.96 |
| 5/18/2012 | S | 45 | $ | 39.96 |
| 5/18/2012 | S | 150 | $ | 39.96 |
| 5/18/2012 | S | 585 | $ | 39.96 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 49 | $ | 39.97 |
| 5/18/2012 | S | 51 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.83 |
| 5/18/2012 | S | 200 | $ | 39.94 |
| 5/18/2012 | S | 200 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.81 |
| 5/18/2012 | S | 100 | $ | 39.81 |
| 5/18/2012 | S | 30 | $ | 39.87 |
| 5/18/2012 | S | 70 | $ | 39.88 |
| 5/18/2012 | S | 44 | $ | 39.86 |
| 5/18/2012 | S | 200 | $ | 39.86 |
| 5/18/2012 | S | 200 | $ | 39.86 |
| 5/18/2012 | S | 56 | $ | 39.86 |
| 5/18/2012 | S | 100 | $ | 39.90 |
| 5/18/2012 | S | 100 | $ | 39.91 |
| 5/18/2012 | S | 200 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.91 |
| 5/18/2012 | S | 100 | $ | 39.91 |
| 5/18/2012 | B | 14 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 200 | $ | 39.99 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 186 | $ | 39.99 |
| 5/18/2012 | B | 877 | $ | 40.00 |
| 5/18/2012 | B | 123 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | B | 110 | $ | 39.99 |
| 5/18/2012 | B | 90 | $ | 39.99 |
| 5/18/2012 | B | 200 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 200 | $ | 39.97 |
| 5/18/2012 | S | 98 | $ | 39.94 |
| 5/18/2012 | S | 102 | $ | 39.94 |
| 5/18/2012 | S | 45 | $ | 39.94 |
| 5/18/2012 | S | 55 | $ | 39.94 |
| 5/18/2012 | S | 200 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | B | 351 | $ | 40.00 |
| 5/18/2012 | B | 49 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | B | 199 | $ | 40.00 |
| 5/18/2012 | B | 1 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | S | 121 | $ | 39.99 |
| 5/18/2012 | S | 4 | $ | 39.99 |
| 5/18/2012 | S | 30 | $ | 39.99 |
| 5/18/2012 | S | 35 | $ | 39.99 |
| 5/18/2012 | S | 10 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 400 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 400 | $ | 39.93 |
| 5/18/2012 | S | 400 | $ | 39.95 |
| 5/18/2012 | S | 5 | $ | 39.99 |
| 5/18/2012 | S | 20 | $ | 39.99 |
| 5/18/2012 | S | 45 | $ | 39.99 |
| 5/18/2012 | S | 50 | $ | 39.99 |
| 5/18/2012 | S | 5 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.89 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 25 | $ | 39.89 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.88 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 2 | $ | 39.92 |
| 5/18/2012 | S | 23 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 300 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | S | 200 | $ | 39.84 |
| 5/18/2012 | S | 116 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 84 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | B | 100 | $ | 39.90 |
| 5/18/2012 | B | 100 | $ | 39.89 |
| 5/18/2012 | B | 100 | $ | 39.89 |
| 5/18/2012 | B | 100 | $ | 39.89 |
| 5/18/2012 | B | 200 | $ | 39.89 |
| 5/18/2012 | B | 100 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 200 | $ | 39.99 |
| 5/18/2012 | B | 200 | $ | 39.99 |
| 5/18/2012 | B | 300 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 800 | $ | 39.98 |
| 5/18/2012 | B | 200 | $ | 39.98 |
| 5/18/2012 | B | 500 | $ | 39.98 |
| 5/18/2012 | B | 200 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.95 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 166 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.91 |
| 5/18/2012 | B | 66 | $ | 39.92 |
| 5/18/2012 | B | 34 | $ | 39.91 |
| 5/18/2012 | S | 34 | $ | 39.91 |
| 5/18/2012 | S | 53 | $ | 39.95 |
| 5/18/2012 | S | 47 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.96 |
| 5/18/2012 | S | 123 | $ | 39.95 |
| 5/18/2012 | S | 177 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.90 |
| 5/18/2012 | S | 11 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 89 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 8 | $ | 39.94 |
| 5/18/2012 | S | 92 | $ | 39.94 |
| 5/18/2012 | B | 10 | $ | 39.91 |
| 5/18/2012 | B | 90 | $ | 39.91 |
| 5/18/2012 | B | 600 | $ | 39.90 |
| 5/18/2012 | B | 400 | $ | 39.90 |
| 5/18/2012 | S | 200 | $ | 39.82 |
| 5/18/2012 | S | 300 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 25 | $ | 39.91 |
| 5/18/2012 | S | 75 | $ | 39.91 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | B | 50 | $ | 39.95 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 400 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 81 | $ | 39.99 |
| 5/18/2012 | B | 80 | $ | 39.99 |
| 5/18/2012 | B | 339 | $ | 39.98 |
| 5/18/2012 | B | 5 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.97 |
| 5/18/2012 | B | 600 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.97 |
| 5/18/2012 | B | 95 | $ | 39.97 |
| 5/18/2012 | B | 10 | $ | 39.96 |
| 5/18/2012 | B | 90 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.96 |
| 5/18/2012 | B | 200 | $ | 39.96 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.96 |
| 5/18/2012 | B | 200 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 39.95 |
| 5/18/2012 | B | 100 | $ | 39.95 |
| 5/18/2012 | B | 200 | $ | 39.95 |
| 5/18/2012 | B | 50 | $ | 39.98 |
| 5/18/2012 | B | 200 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 50 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 200 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 600 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | B | 300 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 200 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | B | 200 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 600 | $ | 40.00 |
| 5/18/2012 | B | 5 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 195 | $ | 40.00 |
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | B | 200 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 40.12 |
| 5/18/2012 | B | 300 | $ | 40.12 |
| 5/18/2012 | B | 300 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 300 | $ | 40.13 |
| 5/18/2012 | B | 300 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 200 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | S | 500 | $ | 40.25 |
| 5/18/2012 | S | 400 | $ | 40.19 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 400 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 200 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.13 |
| 5/18/2012 | S | 100 | $ | 40.12 |
| 5/18/2012 | S | 200 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.23 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 200 | $ | 40.19 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | S | 100 | $ | 40.25 |
| 5/18/2012 | S | 18 | $ | 40.24 |
| 5/18/2012 | S | 82 | $ | 40.24 |
| 5/18/2012 | B | 250 | $ | 40.33 |
| 5/18/2012 | B | 50 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | S | 500 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 500 | $ | 40.45 |
| 5/18/2012 | S | 100 | $ | 40.45 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 300 | $ | 40.09 |
| 5/18/2012 | S | 300 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 300 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.46 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 300 | $ | 40.47 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 200 | $ | 40.33 |
| 5/18/2012 | S | 30 | $ | 40.37 |
| 5/18/2012 | S | 42 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.37 |
| 5/18/2012 | S | 50 | $ | 40.37 |
| 5/18/2012 | S | 108 | $ | 40.37 |
| 5/18/2012 | S | 70 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 300 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.44 |
| 5/18/2012 | S | 100 | $ | 40.47 |
| 5/18/2012 | S | 100 | $ | 40.47 |
| 5/18/2012 | S | 300 | $ | 40.47 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | S | 300 | $ | 40.46 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | S | 500 | $ | 40.46 |
| 5/18/2012 | S | 200 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.47 |
| 5/18/2012 | S | 50 | $ | 40.40 |
| 5/18/2012 | S | 200 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.45 |
| 5/18/2012 | S | 500 | $ | 40.46 |
| 5/18/2012 | S | 150 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.27 |
| 5/18/2012 | S | 50 | $ | 40.19 |
| 5/18/2012 | S | 50 | $ | 40.19 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | B | 500 | $ | 40.16 |
| 5/18/2012 | B | 1,268 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.27 |
| 5/18/2012 | S | 100 | $ | 40.34 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.36 |
| 5/18/2012 | S | 2 | $ | 40.38 |
| 5/18/2012 | S | 50 | $ | 40.38 |
| 5/18/2012 | S | 50 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 198 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | B | 500 | $ | 40.17 |
| 5/18/2012 | B | 200 | $ | 40.16 |
| 5/18/2012 | B | 300 | $ | 40.18 |
| 5/18/2012 | B | 200 | $ | 40.18 |
| 5/18/2012 | B | 200 | $ | 40.18 |
| 5/18/2012 | B | 300 | $ | 40.18 |
| 5/18/2012 | B | 128 | $ | 40.15 |
| 5/18/2012 | B | 72 | $ | 40.14 |
| 5/18/2012 | B | 732 | $ | 40.15 |
| 5/18/2012 | B | 200 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 1 | $ | 40.12 |
| 5/18/2012 | B | 69 | $ | 40.12 |
| 5/18/2012 | B | 115 | $ | 40.17 |
| 5/18/2012 | B | 297 | $ | 40.17 |
| 5/18/2012 | B | 1,100 | $ | 40.16 |
| 5/18/2012 | B | 600 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 500 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 88 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 600 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 200 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 30 | $ | 40.10 |
| 5/18/2012 | B | 270 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.12 |
| 5/18/2012 | B | 130 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | S | 50 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 400 | $ | 40.11 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 50 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 200 | $ | 40.11 |
| 5/18/2012 | B | 200 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 30 | $ | 40.08 |
| 5/18/2012 | B | 322 | $ | 40.06 |
| 5/18/2012 | B | 60 | $ | 40.10 |
| 5/18/2012 | B | 140 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 25 | $ | 40.06 |
| 5/18/2012 | B | 300 | $ | 40.06 |
| 5/18/2012 | B | 75 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 500 | $ | 40.03 |
| 5/18/2012 | B | 2,000 | $ | 40.02 |
| 5/18/2012 | B | 178 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.23 |
| 5/18/2012 | B | 1,000 | $ | 40.22 |
| 5/18/2012 | S | 400 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | S | 100 | $ | 40.25 |
| 5/18/2012 | S | 100 | $ | 40.25 |
| 5/18/2012 | S | 200 | $ | 40.31 |
| 5/18/2012 | S | 50 | $ | 40.34 |
| 5/18/2012 | S | 50 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 75 | $ | 40.36 |
| 5/18/2012 | S | 25 | $ | 40.36 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 200 | $ | 40.39 |
| 5/18/2012 | S | 200 | $ | 40.39 |
| 5/18/2012 | S | 1 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 6 | $ | 40.40 |
| 5/18/2012 | S | 50 | $ | 40.40 |
| 5/18/2012 | S | 10 | $ | 40.40 |
| 5/18/2012 | S | 50 | $ | 40.40 |
| 5/18/2012 | S | 25 | $ | 40.40 |
| 5/18/2012 | S | 11 | $ | 40.40 |
| 5/18/2012 | S | 43 | $ | 40.40 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 157 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 80 | $ | 40.44 |
| 5/18/2012 | S | 18 | $ | 40.44 |
| 5/18/2012 | S | 2 | $ | 40.44 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | B | 25 | $ | 40.36 |
| 5/18/2012 | B | 75 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.40 |
| 5/18/2012 | B | 300 | $ | 40.31 |
| 5/18/2012 | B | 200 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | S | 48 | $ | 40.38 |
| 5/18/2012 | S | 52 | $ | 40.38 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | S | 44 | $ | 40.32 |
| 5/18/2012 | S | 3 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 77 | $ | 40.44 |
| 5/18/2012 | S | 23 | $ | 40.44 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.38 |
| 5/18/2012 | S | 200 | $ | 40.40 |
| 5/18/2012 | B | 100 | $ | 40.37 |
| 5/18/2012 | B | 300 | $ | 40.40 |
| 5/18/2012 | B | 300 | $ | 40.34 |
| 5/18/2012 | S | 45 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 5 | $ | 40.28 |
| 5/18/2012 | S | 50 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 200 | $ | 40.29 |
| 5/18/2012 | B | 200 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | B | 200 | $ | 40.29 |
| 5/18/2012 | B | 200 | $ | 40.29 |
| 5/18/2012 | B | 200 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 300 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 400 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 4,200 | $ | 40.31 |
| 5/18/2012 | B | 300 | $ | 40.31 |
| 5/18/2012 | B | 500 | $ | 40.31 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 400 | $ | 40.33 |
| 5/18/2012 | B | 82 | $ | 40.33 |
| 5/18/2012 | B | 195 | $ | 40.33 |
| 5/18/2012 | B | 223 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 42 | $ | 40.37 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 50 | $ | 40.37 |
| 5/18/2012 | B | 8 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.35 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 95 | $ | 40.36 |
| 5/18/2012 | B | 105 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 500 | $ | 40.36 |
| 5/18/2012 | B | 10 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 90 | $ | 40.43 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 500 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 200 | $ | 40.39 |
| 5/18/2012 | B | 100 | $ | 40.37 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 300 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 200 | $ | 40.43 |
| 5/18/2012 | B | 500 | $ | 40.43 |
| 5/18/2012 | B | 200 | $ | 40.43 |
| 5/18/2012 | B | 1,300 | $ | 40.43 |
| 5/18/2012 | B | 17 | $ | 40.42 |
| 5/18/2012 | B | 83 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 17 | $ | 40.42 |
| 5/18/2012 | B | 83 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 350 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 350 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 200 | $ | 40.42 |
| 5/18/2012 | B | 400 | $ | 40.42 |
| 5/18/2012 | S | 300 | $ | 40.44 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 500 | $ | 40.41 |
| 5/18/2012 | B | 100 | $ | 40.41 |
| 5/18/2012 | B | 30 | $ | 40.41 |
| 5/18/2012 | B | 100 | $ | 40.41 |
| 5/18/2012 | B | 100 | $ | 40.41 |
| 5/18/2012 | B | 100 | $ | 40.41 |
| 5/18/2012 | B | 70 | $ | 40.41 |
| 5/18/2012 | B | 600 | $ | 40.41 |
| 5/18/2012 | B | 400 | $ | 40.41 |
| 5/18/2012 | B | 300 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | S | 200 | $ | 40.34 |
| 5/18/2012 | S | 75 | $ | 40.39 |
| 5/18/2012 | S | 25 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | B | 38 | $ | 40.36 |
| 5/18/2012 | B | 162 | $ | 40.36 |
| 5/18/2012 | S | 100 | $ | 40.30 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 1,100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.22 |
| 5/18/2012 | S | 300 | $ | 40.22 |
| 5/18/2012 | S | 200 | $ | 40.22 |
| 5/18/2012 | S | 500 | $ | 40.22 |
| 5/18/2012 | S | 134 | $ | 40.23 |
| 5/18/2012 | S | 66 | $ | 40.23 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 93 | $ | 40.25 |
| 5/18/2012 | S | 7 | $ | 40.25 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.25 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | S | 80 | $ | 40.39 |
| 5/18/2012 | S | 20 | $ | 40.39 |
| 5/18/2012 | B | 200 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | B | 500 | $ | 40.39 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | S | 200 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.31 |
| 5/18/2012 | S | 200 | $ | 40.31 |
| 5/18/2012 | S | 100 | $ | 40.21 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 30 | $ | 40.35 |
| 5/18/2012 | B | 1 | $ | 40.38 |
| 5/18/2012 | B | 99 | $ | 40.37 |
| 5/18/2012 | B | 100 | $ | 40.38 |
| 5/18/2012 | B | 800 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | B | 500 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 82 | $ | 40.39 |
| 5/18/2012 | S | 18 | $ | 40.39 |
| 5/18/2012 | S | 2 | $ | 40.39 |
| 5/18/2012 | S | 98 | $ | 40.39 |
| 5/18/2012 | B | 20 | $ | 40.39 |
| 5/18/2012 | B | 480 | $ | 40.39 |
| 5/18/2012 | B | 100 | $ | 40.40 |
| 5/18/2012 | B | 123 | $ | 40.40 |
| 5/18/2012 | B | 77 | $ | 40.40 |
| 5/18/2012 | B | 100 | $ | 40.40 |
| 5/18/2012 | B | 100 | $ | 40.48 |
| 5/18/2012 | B | 100 | $ | 40.48 |
| 5/18/2012 | B | 7 | $ | 40.46 |
| 5/18/2012 | B | 93 | $ | 40.46 |
| 5/18/2012 | B | 7 | $ | 40.46 |
| 5/18/2012 | B | 93 | $ | 40.46 |
| 5/18/2012 | B | 300 | $ | 40.46 |
| 5/18/2012 | B | 400 | $ | 40.46 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.40 |
| 5/18/2012 | B | 10 | $ | 40.48 |
| 5/18/2012 | B | 33 | $ | 40.48 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 700 | $ | 40.49 |
| 5/18/2012 | B | 200 | $ | 40.48 |
| 5/18/2012 | B | 100 | $ | 40.48 |
| 5/18/2012 | B | 100 | $ | 40.48 |
| 5/18/2012 | B | 255 | $ | 40.48 |
| 5/18/2012 | B | 5 | $ | 40.48 |
| 5/18/2012 | B | 100 | $ | 40.48 |
| 5/18/2012 | B | 40 | $ | 40.48 |
| 5/18/2012 | B | 199 | $ | 40.48 |
| 5/18/2012 | B | 1 | $ | 40.48 |
| 5/18/2012 | B | 200 | $ | 40.48 |
| 5/18/2012 | B | 40 | $ | 40.48 |
| 5/18/2012 | B | 160 | $ | 40.48 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.47 |
| 5/18/2012 | B | 100 | $ | 40.48 |
| 5/18/2012 | B | 100 | $ | 40.48 |
| 5/18/2012 | B | 100 | $ | 40.48 |
| 5/18/2012 | B | 100 | $ | 40.48 |
| 5/18/2012 | B | 100 | $ | 40.47 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 4,900 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 79 | $ | 40.49 |
| 5/18/2012 | S | 2 | $ | 40.49 |
| 5/18/2012 | S | 9 | $ | 40.49 |
| 5/18/2012 | S | 10 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.45 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 30 | $ | 40.39 |
| 5/18/2012 | S | 35 | $ | 40.39 |
| 5/18/2012 | S | 35 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | B | 400 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | S | 490 | $ | 40.49 |
| 5/18/2012 | S | 10 | $ | 40.49 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 250 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 50 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 900 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.50 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 300 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 400 | $ | 40.50 |
| 5/18/2012 | B | 300 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 500 | $ | 40.50 |
| 5/18/2012 | B | 500 | $ | 40.50 |
| 5/18/2012 | S | 95 | $ | 40.41 |
| 5/18/2012 | S | 5 | $ | 40.41 |
| 5/18/2012 | S | 363 | $ | 40.40 |
| 5/18/2012 | S | 437 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 200 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | B | 275 | $ | 40.32 |
| 5/18/2012 | B | 300 | $ | 40.31 |
| 5/18/2012 | B | 300 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 31 | $ | 40.32 |
| 5/18/2012 | B | 94 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.27 |
| 5/18/2012 | S | 117 | $ | 40.27 |
| 5/18/2012 | S | 150 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 133 | $ | 40.28 |
| 5/18/2012 | S | 258 | $ | 40.28 |
| 5/18/2012 | S | 242 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.31 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.27 |
| 5/18/2012 | S | 228 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 72 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 200 | $ 40.26 |
| 5/18/2012 | S | 160 | $ 40.26 |
| 5/18/2012 | S | 200 | $ 40.26 |
| 5/18/2012 | S | 5 | $ 40.26 |
| 5/18/2012 | S | 25 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 10 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.30 |
| 5/18/2012 | S | 294 | $ 40.29 |
| 5/18/2012 | S | 6 | $ 40.29 |
| 5/18/2012 | S | 200 | $ 40.29 |
| 5/18/2012 | S | 300 | $ 40.29 |
| 5/18/2012 | S | 100 | $ 40.29 |
| 5/18/2012 | S | 34 | $ 40.29 |
| 5/18/2012 | S | 66 | $ 40.29 |
| 5/18/2012 | S | 100 | $ 40.34 |
| 5/18/2012 | S | 100 | $ 40.35 |
| 5/18/2012 | S | 75 | $ 40.33 |
| 5/18/2012 | S | 67 | $ 40.33 |
| 5/18/2012 | S | 300 | $ 40.33 |
| 5/18/2012 | S | 100 | $ 40.33 |
| 5/18/2012 | S | 58 | $ 40.33 |
| 5/18/2012 | S | 100 | $ 40.32 |
| 5/18/2012 | B | 500 | $ 40.40 |
| 5/18/2012 | S | 100 | $ 40.44 |
| 5/18/2012 | B | 100 | $ 40.33 |
| 5/18/2012 | B | 72 | $ 40.33 |
| 5/18/2012 | B | 100 | $ 40.33 |
| 5/18/2012 | B | 100 | $ 40.33 |
| 5/18/2012 | B | 28 | $ 40.33 |
| 5/18/2012 | B | 100 | $ 40.36 |
| 5/18/2012 | S | 261 | $ 40.26 |
| 5/18/2012 | S | 200 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.27 |
| 5/18/2012 | S | 100 | $ 40.27 |
| 5/18/2012 | S | 100 | $ 40.27 |
| 5/18/2012 | S | 100 | $ 40.27 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 139 | $ 40.28 |
| 5/18/2012 | S | 200 | $ 40.28 |
| 5/18/2012 | S | 200 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 200 | $ 40.28 |
| 5/18/2012 | S | 300 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 400 | $ 40.28 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.24 |
| 5/18/2012 | S | 343 | $ | 40.26 |
| 5/18/2012 | S | 57 | $ | 40.26 |
| 5/18/2012 | S | 200 | $ | 40.26 |
| 5/18/2012 | S | 143 | $ | 40.26 |
| 5/18/2012 | S | 200 | $ | 40.26 |
| 5/18/2012 | S | 57 | $ | 40.26 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | B | 200 | $ | 40.17 |
| 5/18/2012 | B | 200 | $ | 40.17 |
| 5/18/2012 | B | 250 | $ | 40.14 |
| 5/18/2012 | B | 150 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 95 | $ | 40.13 |
| 5/18/2012 | S | 5 | $ | 40.14 |
| 5/18/2012 | S | 300 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | B | 200 | $ | 40.12 |
| 5/18/2012 | B | 300 | $ | 40.22 |
| 5/18/2012 | B | 500 | $ | 40.15 |
| 5/18/2012 | B | 63 | $ | 40.13 |
| 5/18/2012 | B | 300 | $ | 40.13 |
| 5/18/2012 | B | 237 | $ | 40.13 |
| 5/18/2012 | B | 200 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 270 | $ | 40.19 |
| 5/18/2012 | B | 629 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 1,000 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | S | 154 | $ | 40.23 |
| 5/18/2012 | S | 50 | $ | 40.23 |
| 5/18/2012 | S | 96 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 12 | $ 40.07 |
| 5/18/2012 | B | 88 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 75 | $ 40.08 |
| 5/18/2012 | B | 112 | $ 40.08 |
| 5/18/2012 | B | 300 | $ 40.08 |
| 5/18/2012 | B | 88 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.06 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 300 | $ 40.10 |
| 5/18/2012 | S | 14 | $ 40.10 |
| 5/18/2012 | S | 200 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 50 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.08 |
| 5/18/2012 | S | 200 | $ 40.08 |
| 5/18/2012 | S | 50 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.08 |
| 5/18/2012 | S | 50 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.08 |
| 5/18/2012 | S | 50 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.08 |
| 5/18/2012 | B | 25 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 36 | $ 40.13 |
| 5/18/2012 | B | 80 | $ 40.12 |
| 5/18/2012 | B | 100 | $ 40.12 |
| 5/18/2012 | B | 320 | $ 40.12 |
| 5/18/2012 | B | 100 | $ 40.12 |
| 5/18/2012 | B | 80 | $ 40.12 |
| 5/18/2012 | B | 271 | $ 40.12 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | S | 80 | $ 40.11 |
| 5/18/2012 | S | 84 | $ 40.11 |
| 5/18/2012 | S | 100 | $ 40.11 |
| 5/18/2012 | S | 16 | $ 40.11 |
| 5/18/2012 | S | 4 | $ 40.11 |
| 5/18/2012 | S | 12 | $ 40.11 |
| 5/18/2012 | S | 100 | $ 40.11 |
| 5/18/2012 | S | 104 | $ 40.11 |
| 5/18/2012 | B | 14 | $ 40.00 |
| 5/18/2012 | B | 100 | $ 40.00 |
| 5/18/2012 | B | 200 | $ 40.03 |
| 5/18/2012 | B | 300 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 300 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.06 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.01 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.04 |
| 5/18/2012 | B | 200 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 402 | $ | 40.02 |
| 5/18/2012 | B | 98 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | S | 647 | $ | 40.01 |
| 5/18/2012 | S | 3 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 50 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 7 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.02 |
| 5/18/2012 | S | 59 | $ | 40.02 |
| 5/18/2012 | S | 134 | $ | 40.04 |
| 5/18/2012 | S | 400 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 200 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 39.86 |
| 5/18/2012 | S | 13 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 4 | $ | 40.00 |
| 5/18/2012 | S | 67 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | S | 400 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 500 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 400 | $ | 39.98 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.02 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 300 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 39.90 |
| 5/18/2012 | S | 22 | $ | 39.90 |
| 5/18/2012 | S | 78 | $ | 39.90 |
| 5/18/2012 | S | 85 | $ | 39.92 |
| 5/18/2012 | S | 15 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 116 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 400 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 184 | $ | 39.93 |
| 5/18/2012 | S | 500 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 56 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 16 | $ | 39.93 |
| 5/18/2012 | S | 12 | $ | 39.93 |
| 5/18/2012 | S | 72 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | B | 100 | $ | 39.96 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | S | 85 | $ | 39.85 |
| 5/18/2012 | S | 15 | $ | 39.85 |
| 5/18/2012 | S | 200 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 500 | $ | 39.82 |
| 5/18/2012 | S | 600 | $ | 39.82 |
| 5/18/2012 | S | 400 | $ | 39.82 |
| 5/18/2012 | S | 192 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.81 |
| 5/18/2012 | S | 300 | $ | 39.81 |
| 5/18/2012 | S | 400 | $ | 39.81 |
| 5/18/2012 | S | 100 | $ | 39.81 |
| 5/18/2012 | S | 100 | $ | 39.81 |
| 5/18/2012 | S | 500 | $ | 39.81 |
| 5/18/2012 | S | 158 | $ | 39.81 |
| 5/18/2012 | S | 150 | $ | 39.81 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 39 | $ | 39.84 |
| 5/18/2012 | S | 261 | $ | 39.84 |
| 5/18/2012 | S | 17 | $ | 39.84 |
| 5/18/2012 | S | 83 | $ | 39.86 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | B | 100 | $ | 39.83 |
| 5/18/2012 | B | 100 | $ | 39.83 |
| 5/18/2012 | B | 100 | $ | 39.83 |
| 5/18/2012 | B | 300 | $ | 39.83 |
| 5/18/2012 | B | 100 | $ | 39.83 |
| 5/18/2012 | B | 100 | $ | 39.83 |
| 5/18/2012 | B | 100 | $ | 39.83 |
| 5/18/2012 | B | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.86 |
| 5/18/2012 | S | 133 | $ | 39.86 |
| 5/18/2012 | S | 33 | $ | 39.86 |
| 5/18/2012 | S | 67 | $ | 39.86 |
| 5/18/2012 | S | 100 | $ | 39.86 |
| 5/18/2012 | S | 67 | $ | 39.86 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | B | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 200 | $ | 39.81 |
| 5/18/2012 | S | 500 | $ | 39.82 |
| 5/18/2012 | S | 200 | $ | 39.81 |
| 5/18/2012 | B | 38 | $ | 39.91 |
| 5/18/2012 | B | 1 | $ | 39.91 |
| 5/18/2012 | B | 61 | $ | 39.91 |
| 5/18/2012 | S | 100 | $ | 39.89 |
| 5/18/2012 | B | 100 | $ | 39.87 |
| 5/18/2012 | B | 100 | $ | 39.83 |
| 5/18/2012 | B | 100 | $ | 39.77 |
| 5/18/2012 | B | 100 | $ | 39.74 |
| 5/18/2012 | S | 400 | $ | 39.75 |
| 5/18/2012 | S | 110 | $ | 39.75 |
| 5/18/2012 | S | 190 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 300 | $ | 39.75 |
| 5/18/2012 | S | 300 | $ | 39.75 |
| 5/18/2012 | S | 300 | $ | 39.75 |
| 5/18/2012 | S | 200 | $ | 39.75 |
| 5/18/2012 | S | 200 | $ | 39.73 |
| 5/18/2012 | S | 200 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 200 | $ | 39.73 |
| 5/18/2012 | S | 300 | $ | 39.73 |
| 5/18/2012 | S | 200 | $ | 39.73 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 39.73 |
| 5/18/2012 | S | 300 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 200 | $ | 39.73 |
| 5/18/2012 | S | 200 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 300 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | S | 5,800 | $ | 39.75 |
| 5/18/2012 | S | 500 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 200 | $ | 39.73 |
| 5/18/2012 | S | 400 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 200 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 300 | $ | 39.73 |
| 5/18/2012 | S | 200 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.73 |
| 5/18/2012 | S | 200 | $ | 39.73 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.74 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 300 | $ | 39.75 |
| 5/18/2012 | S | 400 | $ | 39.75 |
| 5/18/2012 | S | 200 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 200 | $ | 39.75 |
| 5/18/2012 | S | 39 | $ | 39.85 |
| 5/18/2012 | S | 61 | $ | 39.85 |
| 5/18/2012 | S | 100 | $ | 39.86 |
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | B | 100 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | B | 100 | $ | 39.83 |
| 5/18/2012 | B | 26 | $ | 39.84 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 74 | $ | 39.84 |
| 5/18/2012 | S | 300 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.86 |
| 5/18/2012 | S | 100 | $ | 39.86 |
| 5/18/2012 | S | 100 | $ | 39.86 |
| 5/18/2012 | S | 300 | $ | 39.86 |
| 5/18/2012 | S | 200 | $ | 39.86 |
| 5/18/2012 | S | 100 | $ | 39.86 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | B | 100 | $ | 39.87 |
| 5/18/2012 | B | 100 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.85 |
| 5/18/2012 | S | 42 | $ | 39.84 |
| 5/18/2012 | S | 98 | $ | 39.84 |
| 5/18/2012 | S | 230 | $ | 39.84 |
| 5/18/2012 | S | 30 | $ | 39.84 |
| 5/18/2012 | S | 55 | $ | 39.84 |
| 5/18/2012 | S | 45 | $ | 39.85 |
| 5/18/2012 | S | 30 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 96 | $ | 39.88 |
| 5/18/2012 | S | 574 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 71 | $ | 39.94 |
| 5/18/2012 | S | 22 | $ | 39.93 |
| 5/18/2012 | S | 7 | $ | 39.90 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | B | 200 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | B | 100 | $ | 39.94 |
| 5/18/2012 | S | 400 | $ | 39.91 |
| 5/18/2012 | S | 100 | $ | 39.91 |
| 5/18/2012 | B | 100 | $ | 39.95 |
| 5/18/2012 | B | 25 | $ | 39.98 |
| 5/18/2012 | S | 75 | $ | 39.99 |
| 5/18/2012 | S | 25 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 300 | $ | 39.99 |
| 5/18/2012 | B | 22 | $ | 39.99 |
| 5/18/2012 | B | 78 | $ | 39.99 |
| 5/18/2012 | B | 1 | $ | 39.99 |
| 5/18/2012 | B | 14 | $ | 39.99 |
| 5/18/2012 | B | 485 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 700 | $ | 39.99 |
| 5/18/2012 | S | 500 | $ | 39.99 |
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | B | 312 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 500 | $ | 40.00 |
| 5/18/2012 | B | 88 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.99 |
| 5/18/2012 | B | 50 | $ | 40.00 |
| 5/18/2012 | B | 50 | $ | 40.00 |
| 5/18/2012 | B | 200 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 200 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 39.97 |
| 5/18/2012 | S | 200 | $ | 39.97 |
| 5/18/2012 | S | 60 | $ | 39.99 |
| 5/18/2012 | S | 20 | $ | 39.99 |
| 5/18/2012 | S | 5 | $ | 39.99 |
| 5/18/2012 | S | 3 | $ | 39.99 |
| 5/18/2012 | S | 12 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | B | 35 | $ | 40.14 |
| 5/18/2012 | B | 965 | $ | 40.14 |
| 5/18/2012 | B | 300 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 600 | $ | 40.14 |
| 5/18/2012 | B | 27 | $ | 40.14 |
| 5/18/2012 | B | 200 | $ | 40.14 |
| 5/18/2012 | B | 99 | $ | 40.13 |
| 5/18/2012 | B | 74 | $ | 40.13 |
| 5/18/2012 | S | 100 | $ | 40.18 |
| 5/18/2012 | B | 100 | $ | 40.18 |
| 5/18/2012 | B | 500 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 500 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | S | 1 | $ | 40.04 |
| 5/18/2012 | S | 199 | $ | 40.04 |
| 5/18/2012 | B | 500 | $ | 40.10 |
| 5/18/2012 | B | 89 | $ | 40.10 |
| 5/18/2012 | B | 11 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 27 | $ | 40.01 |
| 5/18/2012 | B | 50 | $ | 39.94 |
| 5/18/2012 | B | 50 | $ | 39.94 |
| 5/18/2012 | B | 73 | $ | 40.01 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | B | 30 | $ | 39.92 |
| 5/18/2012 | B | 70 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 200 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.91 |
| 5/18/2012 | S | 97 | $ | 39.88 |
| 5/18/2012 | S | 143 | $ | 39.88 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 200 | $ | 39.88 |
| 5/18/2012 | S | 60 | $ | 39.88 |
| 5/18/2012 | B | 100 | $ | 39.95 |
| 5/18/2012 | B | 100 | $ | 39.88 |
| 5/18/2012 | S | 500 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.87 |
| 5/18/2012 | S | 100 | $ | 39.96 |
| 5/18/2012 | S | 100 | $ | 39.96 |
| 5/18/2012 | S | 1,000 | $ | 39.99 |
| 5/18/2012 | B | 100 | $ | 39.87 |
| 5/18/2012 | S | 14 | $ | 39.92 |
| 5/18/2012 | S | 86 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.96 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 61 | $ | 39.95 |
| 5/18/2012 | S | 39 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 200 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | B | 100 | $ | 39.95 |
| 5/18/2012 | B | 400 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 20 | $ | 39.95 |
| 5/18/2012 | S | 80 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 299 | $ | 39.98 |
| 5/18/2012 | S | 1 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.87 |
| 5/18/2012 | B | 100 | $ | 39.86 |
| 5/18/2012 | S | 100 | $ | 39.83 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | B | 100 | $ | 39.81 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 70 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 180 | $ | 39.82 |
| 5/18/2012 | S | 20 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.82 |
| 5/18/2012 | S | 300 | $ | 39.82 |
| 5/18/2012 | S | 300 | $ | 39.82 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | B | 100 | $ | 39.77 |
| 5/18/2012 | B | 100 | $ | 39.78 |
| 5/18/2012 | B | 200 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 200 | $ | 39.75 |
| 5/18/2012 | S | 200 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | S | 300 | $ | 39.75 |
| 5/18/2012 | S | 70 | $ | 39.80 |
| 5/18/2012 | S | 70 | $ | 39.80 |
| 5/18/2012 | S | 30 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | S | 40 | $ | 39.91 |
| 5/18/2012 | S | 70 | $ | 39.90 |
| 5/18/2012 | S | 30 | $ | 39.90 |
| 5/18/2012 | S | 100 | $ | 39.84 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.92 |
| 5/18/2012 | S | 100 | $ | 39.94 |
| 5/18/2012 | S | 20 | $ | 39.94 |
| 5/18/2012 | S | 30 | $ | 39.94 |
| 5/18/2012 | S | 50 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.96 |
| 5/18/2012 | S | 100 | $ | 39.96 |
| 5/18/2012 | S | 100 | $ | 39.96 |
| 5/18/2012 | S | 200 | $ | 39.96 |
| 5/18/2012 | S | 56 | $ | 39.95 |
| 5/18/2012 | S | 144 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.97 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.91 |
| 5/18/2012 | S | 100 | $ | 39.90 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | B | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.96 |
| 5/18/2012 | S | 100 | $ | 39.96 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | B | 100 | $ | 39.91 |
| 5/18/2012 | B | 200 | $ | 39.76 |
| 5/18/2012 | B | 100 | $ | 39.76 |
| 5/18/2012 | B | 100 | $ | 39.81 |
| 5/18/2012 | B | 100 | $ | 39.84 |
| 5/18/2012 | S | 100 | $ | 39.83 |
| 5/18/2012 | B | 34 | $ | 39.83 |
| 5/18/2012 | B | 300 | $ | 39.83 |
| 5/18/2012 | B | 100 | $ | 39.84 |
| 5/18/2012 | B | 66 | $ | 39.84 |
| 5/18/2012 | B | 100 | $ | 39.73 |
| 5/18/2012 | B | 130 | $ | 39.68 |
| 5/18/2012 | B | 70 | $ | 39.68 |
| 5/18/2012 | B | 600 | $ | 39.62 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.13 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | B | 300 | $ | 40.16 |
| 5/18/2012 | B | 75 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 25 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 400 | $ | 40.06 |
| 5/18/2012 | B | 90 | $ | 40.17 |
| 5/18/2012 | B | 110 | $ | 40.17 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.22 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | B | 25 | $ | 40.27 |
| 5/18/2012 | B | 75 | $ | 40.26 |
| 5/18/2012 | B | 284 | $ | 40.29 |
| 5/18/2012 | B | 716 | $ | 40.29 |
| 5/18/2012 | B | 200 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | S | 1 | $ | 40.30 |
| 5/18/2012 | S | 50 | $ | 40.30 |
| 5/18/2012 | S | 149 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 200 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 99 | $ | 40.42 |
| 5/18/2012 | S | 1 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 395 | $ | 40.45 |
| 5/18/2012 | S | 105 | $ | 40.45 |
| 5/18/2012 | S | 100 | $ | 40.47 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 300 | $ | 40.50 |
| 5/18/2012 | B | 130 | $ | 40.50 |
| 5/18/2012 | B | 2,870 | $ | 40.50 |
| 5/18/2012 | B | 2,000 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 42 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 158 | $ | 40.50 |
| 5/18/2012 | B | 42 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 500 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 300 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 600 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 8 | $ | 40.50 |
| 5/18/2012 | B | 192 | $ | 40.50 |
| 5/18/2012 | B | 58 | $ | 40.50 |
| 5/18/2012 | S | 52 | $ | 40.70 |
| 5/18/2012 | S | 48 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.60 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | B | 30 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 170 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.73 |
| 5/18/2012 | S | 100 | $ | 40.73 |
| 5/18/2012 | S | 10 | $ | 40.95 |
| 5/18/2012 | S | 102 | $ | 40.99 |
| 5/18/2012 | S | 25 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 300 | $ | 40.99 |
| 5/18/2012 | S | 25 | $ | 40.99 |
| 5/18/2012 | S | 10 | $ | 40.99 |
| 5/18/2012 | S | 4 | $ | 40.99 |
| 5/18/2012 | S | 110 | $ | 40.99 |
| 5/18/2012 | S | 25 | $ | 40.99 |
| 5/18/2012 | S | 300 | $ | 40.99 |
| 5/18/2012 | S | 180 | $ | 40.99 |
| 5/18/2012 | S | 550 | $ | 40.99 |
| 5/18/2012 | S | 10 | $ | 40.99 |
| 5/18/2012 | S | 25 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 292 | $ | 40.99 |
| 5/18/2012 | S | 28 | $ | 40.99 |
| 5/18/2012 | S | 429 | $ | 40.99 |
| 5/18/2012 | S | 5 | $ | 40.99 |
| 5/18/2012 | S | 18 | $ | 40.99 |
| 5/18/2012 | S | 10 | $ | 40.99 |
| 5/18/2012 | S | 10 | $ | 40.99 |
| 5/18/2012 | S | 500 | $ | 40.99 |
| 5/18/2012 | S | 50 | $ | 40.99 |
| 5/18/2012 | S | 46 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 225 | $ | 40.99 |
| 5/18/2012 | S | 94 | $ | 40.99 |
| 5/18/2012 | S | 125 | $ | 40.99 |
| 5/18/2012 | S | 500 | $ | 40.99 |
| 5/18/2012 | S | 300 | $ | 40.99 |
| 5/18/2012 | S | 50 | $ | 40.99 |
| 5/18/2012 | S | 20 | $ | 40.99 |
| 5/18/2012 | S | 2 | $ | 40.99 |
| 5/18/2012 | S | 110 | $ | 40.99 |
| 5/18/2012 | S | 250 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 110 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 700 | $ | 40.99 |
| 5/18/2012 | S | 30 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 50 | $ | 40.99 |
| 5/18/2012 | S | 300 | $ | 40.99 |
| 5/18/2012 | S | 15 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 150 | $ | 40.99 |
| 5/18/2012 | S | 50 | $ | 40.99 |
| 5/18/2012 | S | 500 | $ | 40.99 |
| 5/18/2012 | S | 5 | $ | 40.99 |
| 5/18/2012 | S | 30 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 60 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 300 | $ | 40.99 |
| 5/18/2012 | S | 349 | $ | 40.99 |
| 5/18/2012 | S | 6 | $ | 40.99 |
| 5/18/2012 | S | 365 | $ | 40.99 |
| 5/18/2012 | S | 250 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 40 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 10 | $ | 40.98 |
| 5/18/2012 | S | 50 | $ | 40.98 |
| 5/18/2012 | S | 90 | $ | 40.95 |
| 5/18/2012 | S | 98 | $ | 40.97 |
| 5/18/2012 | S | 2 | $ | 40.97 |
| 5/18/2012 | B | 400 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 200 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 281 | $ | 40.92 |
| 5/18/2012 | B | 196 | $ | 40.92 |
| 5/18/2012 | B | 23 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 125 | $ | 40.98 |
| 5/18/2012 | S | 75 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | B | 107 | $ | 40.98 |
| 5/18/2012 | B | 400 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 200 | $ | 40.96 |
| 5/18/2012 | B | 93 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 900 | $ | 40.94 |
| 5/18/2012 | S | 65 | $ | 40.98 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | B | 200 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 300 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 300 | $ | 40.98 |
| 5/18/2012 | S | 35 | $ | 40.98 |
| 5/18/2012 | B | 340 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 400 | $ | 41.00 |
| 5/18/2012 | B | 60 | $ | 41.00 |
| 5/18/2012 | S | 89 | $ | 40.99 |
| 5/18/2012 | S | 40 | $ | 40.96 |
| 5/18/2012 | S | 60 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 76 | $ | 40.49 |
| 5/18/2012 | B | 24 | $ | 40.49 |
| 5/18/2012 | B | 300 | $ | 40.51 |
| 5/18/2012 | B | 302 | $ | 40.50 |
| 5/18/2012 | B | 98 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.48 |
| 5/18/2012 | B | 100 | $ | 40.35 |
| 5/18/2012 | B | 1,000 | $ | 40.50 |
| 5/18/2012 | B | 500 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 300 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 300 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 1,568 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | B | 32 | $ | 40.50 |
| 5/18/2012 | B | 2,700 | $ | 40.50 |
| 5/18/2012 | B | 300 | $ | 40.50 |
| 5/18/2012 | B | 1,800 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | S | 300 | $ | 40.48 |
| 5/18/2012 | S | 200 | $ | 40.46 |
| 5/18/2012 | B | 25 | $ | 40.04 |
| 5/18/2012 | B | 75 | $ | 40.04 |
| 5/18/2012 | B | 25 | $ | 40.03 |
| 5/18/2012 | B | 75 | $ | 40.03 |
| 5/18/2012 | B | 75 | $ | 40.02 |
| 5/18/2012 | B | 25 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.03 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | B | 2,000 | $ | 40.02 |
| 5/18/2012 | B | 1,600 | $ | 40.26 |
| 5/18/2012 | B | 200 | $ | 40.26 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | B | 300 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 200 | $ | 40.45 |
| 5/18/2012 | B | 34 | $ | 40.18 |
| 5/18/2012 | B | 138 | $ | 40.18 |
| 5/18/2012 | B | 128 | $ | 40.18 |
| 5/18/2012 | B | 100 | $ | 40.18 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.37 |
| 5/18/2012 | S | 11 | $ | 40.40 |
| 5/18/2012 | S | 26 | $ | 40.36 |
| 5/18/2012 | S | 9 | $ | 40.36 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 9 | $ | 40.36 |
| 5/18/2012 | S | 50 | $ | 40.36 |
| 5/18/2012 | B | 300 | $ | 40.29 |
| 5/18/2012 | B | 33 | $ | 40.30 |
| 5/18/2012 | B | 191 | $ | 40.30 |
| 5/18/2012 | B | 109 | $ | 40.30 |
| 5/18/2012 | B | 67 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | B | 70 | $ | 40.24 |
| 5/18/2012 | B | 30 | $ | 40.27 |
| 5/18/2012 | B | 300 | $ | 40.22 |
| 5/18/2012 | B | 9 | $ | 40.27 |
| 5/18/2012 | B | 68 | $ | 40.27 |
| 5/18/2012 | B | 23 | $ | 40.27 |
| 5/18/2012 | S | 100 | $ | 40.31 |
| 5/18/2012 | B | 100 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.25 |
| 5/18/2012 | B | 200 | $ | 40.31 |
| 5/18/2012 | B | 1 | $ | 40.31 |
| 5/18/2012 | B | 1 | $ | 40.31 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | B | 198 | $ | 40.31 |
| 5/18/2012 | B | 86 | $ | 40.23 |
| 5/18/2012 | B | 14 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | S | 125 | $ | 40.16 |
| 5/18/2012 | S | 75 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | B | 200 | $ | 40.15 |
| 5/18/2012 | B | 200 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 11 | $ | 40.19 |
| 5/18/2012 | B | 250 | $ | 40.22 |
| 5/18/2012 | B | 50 | $ | 40.22 |
| 5/18/2012 | S | 500 | $ | 40.20 |
| 5/18/2012 | S | 200 | $ | 40.22 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 126 | $ | 40.25 |
| 5/18/2012 | B | 74 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.23 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 200 | $ | 40.32 |
| 5/18/2012 | S | 400 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | B | 200 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 92 | $ | 40.46 |
| 5/18/2012 | S | 8 | $ | 40.46 |
| 5/18/2012 | S | 50 | $ | 40.43 |
| 5/18/2012 | S | 11 | $ | 40.43 |
| 5/18/2012 | S | 25 | $ | 40.43 |
| 5/18/2012 | S | 1,000 | $ | 40.43 |
| 5/18/2012 | S | 300 | $ | 40.43 |
| 5/18/2012 | S | 350 | $ | 40.43 |
| 5/18/2012 | S | 1 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | S | 170 | $ | 40.43 |
| 5/18/2012 | S | 50 | $ | 40.43 |
| 5/18/2012 | S | 10 | $ | 40.43 |
| 5/18/2012 | S | 1,000 | $ | 40.43 |
| 5/18/2012 | S | 827 | $ | 40.43 |
| 5/18/2012 | S | 500 | $ | 40.43 |
| 5/18/2012 | S | 400 | $ | 40.43 |
| 5/18/2012 | S | 40 | $ | 40.43 |
| 5/18/2012 | S | 800 | $ | 40.43 |
| 5/18/2012 | S | 50 | $ | 40.43 |
| 5/18/2012 | S | 50 | $ | 40.43 |
| 5/18/2012 | S | 4 | $ | 40.43 |
| 5/18/2012 | S | 244 | $ | 40.43 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 1,000 | $ | 40.43 |
| 5/18/2012 | S | 150 | $ | 40.43 |
| 5/18/2012 | S | 10 | $ | 40.43 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 200 | $ | 40.43 |
| 5/18/2012 | S | 169 | $ | 40.43 |
| 5/18/2012 | S | 2 | $ | 40.43 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 250 | $ 40.43 |
| 5/18/2012 | S | 12 | $ 40.43 |
| 5/18/2012 | S | 200 | $ 40.43 |
| 5/18/2012 | S | 665 | $ 40.43 |
| 5/18/2012 | S | 210 | $ 40.43 |
| 5/18/2012 | S | 450 | $ 40.43 |
| 5/18/2012 | S | 200 | $ 40.43 |
| 5/18/2012 | S | 200 | $ 40.43 |
| 5/18/2012 | S | 200 | $ 40.43 |
| 5/18/2012 | S | 100 | $ 40.45 |
| 5/18/2012 | B | 300 | $ 40.48 |
| 5/18/2012 | B | 136 | $ 40.48 |
| 5/18/2012 | B | 277 | $ 40.48 |
| 5/18/2012 | B | 87 | $ 40.48 |
| 5/18/2012 | S | 100 | $ 40.45 |
| 5/18/2012 | S | 100 | $ 40.49 |
| 5/18/2012 | S | 100 | $ 40.49 |
| 5/18/2012 | B | 500 | $ 40.56 |
| 5/18/2012 | B | 100 | $ 40.54 |
| 5/18/2012 | B | 100 | $ 40.54 |
| 5/18/2012 | B | 100 | $ 40.54 |
| 5/18/2012 | B | 100 | $ 40.54 |
| 5/18/2012 | S | 100 | $ 40.65 |
| 5/18/2012 | S | 100 | $ 40.66 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 29 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | S | 100 | $ 40.65 |
| 5/18/2012 | B | 71 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.54 |
| 5/18/2012 | S | 100 | $ 40.51 |
| 5/18/2012 | S | 100 | $ 40.50 |
| 5/18/2012 | S | 100 | $ 40.44 |
| 5/18/2012 | S | 200 | $ 40.46 |
| 5/18/2012 | S | 100 | $ 40.46 |
| 5/18/2012 | S | 100 | $ 40.50 |
| 5/18/2012 | S | 100 | $ 40.50 |
| 5/18/2012 | B | 41 | $ 40.60 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 54 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.58 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 54 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 10 | $ 40.59 |
| 5/18/2012 | B | 26 | $ 40.59 |
| 5/18/2012 | B | 16 | $ 40.59 |
| 5/18/2012 | B | 200 | $ 40.59 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 300 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 200 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 99 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 77 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.60 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | B | 200 | $ | 40.67 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 150 | $ | 40.67 |
| 5/18/2012 | S | 50 | $ | 40.67 |
| 5/18/2012 | B | 40 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.70 |
| 5/18/2012 | B | 60 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.65 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 600 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.69 |
| 5/18/2012 | S | 77 | $ | 40.74 |
| 5/18/2012 | S | 90 | $ | 40.80 |
| 5/18/2012 | S | 76 | $ | 40.78 |
| 5/18/2012 | S | 24 | $ | 40.78 |
| 5/18/2012 | S | 3 | $ | 40.78 |
| 5/18/2012 | S | 97 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.70 |
| 5/18/2012 | B | 200 | $ | 40.77 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 4 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 15 | $ | 40.79 |
| 5/18/2012 | S | 1 | $ | 40.79 |
| 5/18/2012 | S | 80 | $ | 40.79 |
| 5/18/2012 | S | 70 | $ | 40.79 |
| 5/18/2012 | S | 70 | $ | 40.79 |
| 5/18/2012 | S | 30 | $ | 40.79 |
| 5/18/2012 | S | 70 | $ | 40.79 |
| 5/18/2012 | S | 30 | $ | 40.79 |
| 5/18/2012 | S | 30 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.76 |
| 5/18/2012 | S | 300 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.77 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.76 |
| 5/18/2012 | S | 100 | $ 40.77 |
| 5/18/2012 | S | 100 | $ 40.76 |
| 5/18/2012 | S | 100 | $ 40.76 |
| 5/18/2012 | S | 100 | $ 40.70 |
| 5/18/2012 | B | 100 | $ 40.65 |
| 5/18/2012 | S | 100 | $ 40.73 |
| 5/18/2012 | B | 100 | $ 40.73 |
| 5/18/2012 | B | 100 | $ 40.74 |
| 5/18/2012 | B | 100 | $ 40.69 |
| 5/18/2012 | B | 200 | $ 40.69 |
| 5/18/2012 | S | 50 | $ 40.70 |
| 5/18/2012 | S | 71 | $ 40.70 |
| 5/18/2012 | S | 100 | $ 40.70 |
| 5/18/2012 | S | 100 | $ 40.70 |
| 5/18/2012 | S | 74 | $ 40.70 |
| 5/18/2012 | S | 40 | $ 40.70 |
| 5/18/2012 | S | 1 | $ 40.70 |
| 5/18/2012 | S | 36 | $ 40.70 |
| 5/18/2012 | S | 28 | $ 40.70 |
| 5/18/2012 | B | 200 | $ 40.71 |
| 5/18/2012 | S | 100 | $ 40.76 |
| 5/18/2012 | S | 300 | $ 40.76 |
| 5/18/2012 | S | 100 | $ 40.76 |
| 5/18/2012 | S | 10 | $ 40.80 |
| 5/18/2012 | S | 200 | $ 40.80 |
| 5/18/2012 | B | 200 | $ 40.80 |
| 5/18/2012 | S | 67 | $ 40.80 |
| 5/18/2012 | S | 5 | $ 40.80 |
| 5/18/2012 | S | 28 | $ 40.80 |
| 5/18/2012 | S | 20 | $ 40.85 |
| 5/18/2012 | S | 80 | $ 40.85 |
| 5/18/2012 | S | 100 | $ 40.83 |
| 5/18/2012 | B | 100 | $ 40.88 |
| 5/18/2012 | B | 200 | $ 40.88 |
| 5/18/2012 | B | 95 | $ 40.88 |
| 5/18/2012 | S | 100 | $ 40.84 |
| 5/18/2012 | S | 22 | $ 40.79 |
| 5/18/2012 | S | 78 | $ 40.80 |
| 5/18/2012 | S | 53 | $ 40.83 |
| 5/18/2012 | S | 47 | $ 40.83 |
| 5/18/2012 | B | 200 | $ 40.85 |
| 5/18/2012 | S | 200 | $ 40.85 |
| 5/18/2012 | B | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.89 |
| 5/18/2012 | B | 3 | $ 40.84 |
| 5/18/2012 | B | 200 | $ 40.84 |
| 5/18/2012 | B | 97 | $ 40.84 |
| 5/18/2012 | B | 100 | $ 40.84 |
| 5/18/2012 | B | 100 | $ 40.84 |
| 5/18/2012 | B | 200 | $ 40.84 |
| 5/18/2012 | B | 300 | $ 40.84 |
| 5/18/2012 | B | 100 | $ 40.85 |
| 5/18/2012 | B | 200 | $ 40.85 |
| 5/18/2012 | B | 10 | $ 40.89 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 20 | $ 40.89 |
| 5/18/2012 | S | 100 | $ 40.89 |
| 5/18/2012 | B | 56 | $ 40.89 |
| 5/18/2012 | B | 120 | $ 40.89 |
| 5/18/2012 | B | 300 | $ 40.89 |
| 5/18/2012 | B | 527 | $ 40.89 |
| 5/18/2012 | B | 1,615 | $ 40.89 |
| 5/18/2012 | B | 157 | $ 40.89 |
| 5/18/2012 | S | 100 | $ 40.92 |
| 5/18/2012 | S | 300 | $ 40.94 |
| 5/18/2012 | B | 195 | $ 40.95 |
| 5/18/2012 | B | 5 | $ 40.95 |
| 5/18/2012 | B | 100 | $ 40.95 |
| 5/18/2012 | B | 100 | $ 40.95 |
| 5/18/2012 | B | 100 | $ 40.95 |
| 5/18/2012 | B | 100 | $ 40.95 |
| 5/18/2012 | B | 225 | $ 40.96 |
| 5/18/2012 | B | 100 | $ 40.96 |
| 5/18/2012 | B | 15 | $ 40.96 |
| 5/18/2012 | B | 100 | $ 40.96 |
| 5/18/2012 | B | 100 | $ 40.96 |
| 5/18/2012 | B | 100 | $ 40.96 |
| 5/18/2012 | B | 200 | $ 40.96 |
| 5/18/2012 | B | 285 | $ 40.97 |
| 5/18/2012 | B | 15 | $ 40.97 |
| 5/18/2012 | B | 85 | $ 40.97 |
| 5/18/2012 | B | 100 | $ 40.95 |
| 5/18/2012 | B | 100 | $ 40.95 |
| 5/18/2012 | B | 13 | $ 40.95 |
| 5/18/2012 | B | 87 | $ 40.95 |
| 5/18/2012 | B | 113 | $ 40.95 |
| 5/18/2012 | B | 87 | $ 40.95 |
| 5/18/2012 | S | 100 | $ 40.96 |
| 5/18/2012 | B | 65 | $ 40.95 |
| 5/18/2012 | B | 160 | $ 40.95 |
| 5/18/2012 | S | 76 | $ 40.95 |
| 5/18/2012 | S | 100 | $ 40.97 |
| 5/18/2012 | S | 100 | $ 40.93 |
| 5/18/2012 | S | 67 | $ 40.90 |
| 5/18/2012 | S | 30 | $ 40.90 |
| 5/18/2012 | S | 3 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.91 |
| 5/18/2012 | S | 200 | $ 40.95 |
| 5/18/2012 | S | 47 | $ 40.92 |
| 5/18/2012 | S | 45 | $ 40.92 |
| 5/18/2012 | S | 8 | $ 40.92 |
| 5/18/2012 | B | 63 | $ 40.92 |
| 5/18/2012 | B | 162 | $ 40.92 |
| 5/18/2012 | S | 100 | $ 40.94 |
| 5/18/2012 | S | 100 | $ 40.94 |
| 5/18/2012 | S | 100 | $ 40.95 |
| 5/18/2012 | S | 25 | $ 40.94 |
| 5/18/2012 | S | 75 | $ 40.94 |
| 5/18/2012 | S | 200 | $ 40.93 |
| 5/18/2012 | S | 46 | $ 40.99 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 354 | $ | 40.99 |
| 5/18/2012 | B | 166 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 34 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 200 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | B | 500 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | S | 99 | $ | 40.98 |
| 5/18/2012 | S | 1 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | S | 450 | $ | 40.99 |
| 5/18/2012 | B | 1,000 | $ | 40.98 |
| 5/18/2012 | S | 300 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | S | 34 | $ | 40.99 |
| 5/18/2012 | S | 66 | $ | 40.99 |
| 5/18/2012 | S | 34 | $ | 40.99 |
| 5/18/2012 | S | 66 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 62 | $ | 40.93 |
| 5/18/2012 | S | 60 | $ | 40.93 |
| 5/18/2012 | S | 78 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 300 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 40.97 |
| 5/18/2012 | S | 30 | $ | 40.97 |
| 5/18/2012 | S | 55 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 4 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 11 | $ | 40.97 |
| 5/18/2012 | S | 2 | $ | 40.95 |
| 5/18/2012 | S | 98 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 300 | $ | 41.00 |
| 5/18/2012 | B | 300 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 525 | $ | 40.99 |
| 5/18/2012 | S | 475 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 500 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 1,000 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 300 | $ | 41.00 |
| 5/18/2012 | B | 400 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.14 |
| 5/18/2012 | B | 500 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 213 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 250 | $ | 41.00 |
| 5/18/2012 | B | 37 | $ | 41.00 |
| 5/18/2012 | B | 700 | $ | 41.00 |
| 5/18/2012 | B | 800 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 85 | $ | 41.00 |
| 5/18/2012 | B | 215 | $ | 41.00 |
| 5/18/2012 | B | 260 | $ | 41.00 |
| 5/18/2012 | B | 240 | $ | 41.00 |
| 5/18/2012 | B | 260 | $ | 41.00 |
| 5/18/2012 | B | 240 | $ | 41.00 |
| 5/18/2012 | B | 600 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 10 | $ | 41.00 |
| 5/18/2012 | B | 90 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 210 | $ | 41.00 |
| 5/18/2012 | B | 590 | $ | 41.00 |
| 5/18/2012 | B | 700 | $ | 41.00 |
| 5/18/2012 | B | 800 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 300 | $ | 41.00 |
| 5/18/2012 | B | 500 | $ | 41.00 |
| 5/18/2012 | B | 500 | $ | 41.00 |
| 5/18/2012 | B | 500 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.03 |
| 5/18/2012 | S | 200 | $ | 41.03 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 200 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 500 | $ | 41.10 |
| 5/18/2012 | S | 15 | $ | 41.10 |
| 5/18/2012 | S | 1,100 | $ | 41.10 |
| 5/18/2012 | S | 1,100 | $ | 41.10 |
| 5/18/2012 | S | 60 | $ | 41.10 |
| 5/18/2012 | S | 200 | $ | 41.10 |
| 5/18/2012 | S | 985 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 500 | $ | 41.20 |
| 5/18/2012 | B | 200 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | S | 200 | $ | 41.11 |
| 5/18/2012 | S | 69 | $ | 41.09 |
| 5/18/2012 | S | 11 | $ | 41.09 |
| 5/18/2012 | S | 20 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 252 | $ | 41.08 |
| 5/18/2012 | B | 300 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.09 |
| 5/18/2012 | S | 50 | $ | 41.10 |
| 5/18/2012 | S | 34 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 800 | $ | 41.10 |
| 5/18/2012 | S | 499 | $ | 41.10 |
| 5/18/2012 | S | 84 | $ | 41.10 |
| 5/18/2012 | S | 1 | $ | 41.10 |
| 5/18/2012 | S | 50 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 1,000 | $ | 41.10 |
| 5/18/2012 | S | 1 | $ | 41.10 |
| 5/18/2012 | S | 400 | $ | 41.10 |
| 5/18/2012 | S | 1,000 | $ | 41.10 |
| 5/18/2012 | B | 500 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.07 |
| 5/18/2012 | S | 300 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 66 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 140 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 94 | $ | 41.02 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 6 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 94 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 200 | $ | 41.07 |
| 5/18/2012 | B | 200 | $ | 41.06 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 200 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | S | 300 | $ | 41.18 |
| 5/18/2012 | S | 5 | $ | 41.17 |
| 5/18/2012 | S | 95 | $ | 41.17 |
| 5/18/2012 | S | 5 | $ | 41.17 |
| 5/18/2012 | S | 20 | $ | 41.17 |
| 5/18/2012 | S | 18 | $ | 41.17 |
| 5/18/2012 | S | 57 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 200 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 200 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | S | 5 | $ | 41.23 |
| 5/18/2012 | S | 75 | $ | 41.30 |
| 5/18/2012 | S | 125 | $ | 41.30 |
| 5/18/2012 | S | 300 | $ | 41.28 |
| 5/18/2012 | S | 95 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 300 | $ | 41.34 |
| 5/18/2012 | S | 45 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 55 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | B | 100 | $ | 41.33 |
| 5/18/2012 | B | 100 | $ | 41.35 |
| 5/18/2012 | B | 38 | $ | 41.35 |
| 5/18/2012 | B | 28 | $ | 41.35 |
| 5/18/2012 | B | 200 | $ | 41.35 |
| 5/18/2012 | B | 100 | $ | 41.35 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 41.35 |
| 5/18/2012 | B | 72 | $ 41.35 |
| 5/18/2012 | B | 395 | $ 41.34 |
| 5/18/2012 | B | 100 | $ 41.34 |
| 5/18/2012 | B | 100 | $ 41.34 |
| 5/18/2012 | B | 100 | $ 41.34 |
| 5/18/2012 | B | 200 | $ 41.34 |
| 5/18/2012 | B | 5 | $ 41.34 |
| 5/18/2012 | B | 100 | $ 41.34 |
| 5/18/2012 | B | 53 | $ 41.38 |
| 5/18/2012 | B | 100 | $ 41.38 |
| 5/18/2012 | B | 200 | $ 41.38 |
| 5/18/2012 | B | 100 | $ 41.38 |
| 5/18/2012 | B | 5 | $ 41.38 |
| 5/18/2012 | B | 42 | $ 41.38 |
| 5/18/2012 | B | 200 | $ 41.37 |
| 5/18/2012 | S | 100 | $ 41.38 |
| 5/18/2012 | S | 100 | $ 41.40 |
| 5/18/2012 | S | 100 | $ 41.40 |
| 5/18/2012 | S | 400 | $ 41.40 |
| 5/18/2012 | B | 800 | $ 41.40 |
| 5/18/2012 | B | 100 | $ 41.40 |
| 5/18/2012 | B | 100 | $ 41.40 |
| 5/18/2012 | B | 200 | $ 41.40 |
| 5/18/2012 | B | 200 | $ 41.40 |
| 5/18/2012 | B | 100 | $ 41.40 |
| 5/18/2012 | S | 300 | $ 41.40 |
| 5/18/2012 | S | 100 | $ 41.40 |
| 5/18/2012 | S | 100 | $ 41.39 |
| 5/18/2012 | S | 38 | $ 41.34 |
| 5/18/2012 | B | 100 | $ 41.37 |
| 5/18/2012 | B | 100 | $ 41.37 |
| 5/18/2012 | S | 200 | $ 41.45 |
| 5/18/2012 | S | 100 | $ 41.45 |
| 5/18/2012 | S | 100 | $ 41.43 |
| 5/18/2012 | S | 195 | $ 41.46 |
| 5/18/2012 | S | 5 | $ 41.46 |
| 5/18/2012 | S | 100 | $ 41.44 |
| 5/18/2012 | S | 100 | $ 41.46 |
| 5/18/2012 | B | 200 | $ 41.50 |
| 5/18/2012 | B | 300 | $ 41.50 |
| 5/18/2012 | B | 500 | $ 41.50 |
| 5/18/2012 | B | 200 | $ 41.48 |
| 5/18/2012 | S | 96 | $ 41.48 |
| 5/18/2012 | S | 4 | $ 41.48 |
| 5/18/2012 | S | 100 | $ 41.41 |
| 5/18/2012 | S | 100 | $ 41.48 |
| 5/18/2012 | B | 100 | $ 41.50 |
| 5/18/2012 | S | 100 | $ 41.49 |
| 5/18/2012 | B | 100 | $ 41.56 |
| 5/18/2012 | B | 100 | $ 41.56 |
| 5/18/2012 | B | 91 | $ 41.56 |
| 5/18/2012 | B | 100 | $ 41.56 |
| 5/18/2012 | B | 100 | $ 41.55 |
| 5/18/2012 | B | 100 | $ 41.56 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.56 |
| 5/18/2012 | B | 1,909 | $ | 41.55 |
| 5/18/2012 | B | 100 | $ | 41.55 |
| 5/18/2012 | B | 200 | $ | 41.55 |
| 5/18/2012 | B | 100 | $ | 41.55 |
| 5/18/2012 | B | 500 | $ | 41.55 |
| 5/18/2012 | B | 100 | $ | 41.55 |
| 5/18/2012 | B | 300 | $ | 41.55 |
| 5/18/2012 | B | 100 | $ | 41.55 |
| 5/18/2012 | B | 200 | $ | 41.54 |
| 5/18/2012 | B | 200 | $ | 41.54 |
| 5/18/2012 | B | 100 | $ | 41.54 |
| 5/18/2012 | B | 500 | $ | 41.54 |
| 5/18/2012 | B | 200 | $ | 41.54 |
| 5/18/2012 | B | 265 | $ | 41.54 |
| 5/18/2012 | B | 5 | $ | 41.53 |
| 5/18/2012 | B | 200 | $ | 41.53 |
| 5/18/2012 | B | 75 | $ | 41.53 |
| 5/18/2012 | B | 100 | $ | 41.53 |
| 5/18/2012 | B | 200 | $ | 41.53 |
| 5/18/2012 | B | 66 | $ | 41.53 |
| 5/18/2012 | B | 134 | $ | 41.53 |
| 5/18/2012 | B | 100 | $ | 41.53 |
| 5/18/2012 | B | 10 | $ | 41.52 |
| 5/18/2012 | B | 100 | $ | 41.53 |
| 5/18/2012 | B | 100 | $ | 41.53 |
| 5/18/2012 | B | 300 | $ | 41.53 |
| 5/18/2012 | B | 200 | $ | 41.53 |
| 5/18/2012 | B | 200 | $ | 41.53 |
| 5/18/2012 | B | 45 | $ | 41.52 |
| 5/18/2012 | B | 100 | $ | 41.53 |
| 5/18/2012 | B | 300 | $ | 41.53 |
| 5/18/2012 | B | 300 | $ | 41.53 |
| 5/18/2012 | B | 1,100 | $ | 41.52 |
| 5/18/2012 | B | 100 | $ | 41.51 |
| 5/18/2012 | B | 100 | $ | 41.51 |
| 5/18/2012 | B | 700 | $ | 41.51 |
| 5/18/2012 | B | 100 | $ | 41.53 |
| 5/18/2012 | S | 500 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.51 |
| 5/18/2012 | S | 100 | $ | 41.55 |
| 5/18/2012 | S | 100 | $ | 41.55 |
| 5/18/2012 | S | 200 | $ | 41.55 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.54 |
| 5/18/2012 | S | 100 | $ | 41.54 |
| 5/18/2012 | S | 200 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.54 |
| 5/18/2012 | S | 100 | $ | 41.54 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 50 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 50 | $ | 41.53 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 41.53 |
| 5/18/2012 | S | 100 | $ 41.54 |
| 5/18/2012 | S | 100 | $ 41.54 |
| 5/18/2012 | S | 100 | $ 41.54 |
| 5/18/2012 | S | 100 | $ 41.55 |
| 5/18/2012 | S | 22 | $ 41.54 |
| 5/18/2012 | S | 100 | $ 41.54 |
| 5/18/2012 | S | 100 | $ 41.54 |
| 5/18/2012 | S | 100 | $ 41.55 |
| 5/18/2012 | S | 200 | $ 41.55 |
| 5/18/2012 | S | 200 | $ 41.55 |
| 5/18/2012 | S | 100 | $ 41.55 |
| 5/18/2012 | S | 100 | $ 41.55 |
| 5/18/2012 | S | 10 | $ 41.56 |
| 5/18/2012 | S | 100 | $ 41.56 |
| 5/18/2012 | S | 100 | $ 41.56 |
| 5/18/2012 | S | 18 | $ 41.56 |
| 5/18/2012 | S | 100 | $ 41.56 |
| 5/18/2012 | S | 50 | $ 41.56 |
| 5/18/2012 | S | 100 | $ 41.56 |
| 5/18/2012 | S | 600 | $ 41.56 |
| 5/18/2012 | S | 100 | $ 41.56 |
| 5/18/2012 | S | 800 | $ 41.56 |
| 5/18/2012 | S | 100 | $ 41.56 |
| 5/18/2012 | B | 200 | $ 41.60 |
| 5/18/2012 | S | 100 | $ 41.63 |
| 5/18/2012 | S | 100 | $ 41.60 |
| 5/18/2012 | S | 200 | $ 41.69 |
| 5/18/2012 | S | 50 | $ 41.71 |
| 5/18/2012 | S | 50 | $ 41.71 |
| 5/18/2012 | S | 400 | $ 41.90 |
| 5/18/2012 | S | 100 | $ 41.90 |
| 5/18/2012 | S | 100 | $ 41.80 |
| 5/18/2012 | S | 100 | $ 41.72 |
| 5/18/2012 | S | 100 | $ 41.87 |
| 5/18/2012 | S | 100 | $ 41.65 |
| 5/18/2012 | S | 93 | $ 41.68 |
| 5/18/2012 | S | 7 | $ 41.68 |
| 5/18/2012 | S | 100 | $ 41.73 |
| 5/18/2012 | S | 100 | $ 41.78 |
| 5/18/2012 | B | 100 | $ 41.54 |
| 5/18/2012 | B | 100 | $ 41.59 |
| 5/18/2012 | S | 200 | $ 41.57 |
| 5/18/2012 | S | 100 | $ 41.57 |
| 5/18/2012 | S | 100 | $ 41.84 |
| 5/18/2012 | S | 59 | $ 41.57 |
| 5/18/2012 | S | 200 | $ 41.57 |
| 5/18/2012 | S | 41 | $ 41.57 |
| 5/18/2012 | S | 200 | $ 41.57 |
| 5/18/2012 | S | 4,500 | $ 41.57 |
| 5/18/2012 | B | 100 | $ 41.66 |
| 5/18/2012 | B | 100 | $ 41.62 |
| 5/18/2012 | B | 200 | $ 41.61 |
| 5/18/2012 | S | 100 | $ 41.68 |
| 5/18/2012 | S | 5 | $ 41.68 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 95 | $ 41.68 |
| 5/18/2012 | S | 9 | $ 41.68 |
| 5/18/2012 | S | 91 | $ 41.68 |
| 5/18/2012 | S | 100 | $ 41.68 |
| 5/18/2012 | S | 100 | $ 41.70 |
| 5/18/2012 | S | 25 | $ 41.68 |
| 5/18/2012 | S | 100 | $ 41.59 |
| 5/18/2012 | S | 100 | $ 41.59 |
| 5/18/2012 | S | 100 | $ 41.59 |
| 5/18/2012 | S | 100 | $ 41.57 |
| 5/18/2012 | S | 100 | $ 41.57 |
| 5/18/2012 | S | 100 | $ 41.58 |
| 5/18/2012 | S | 5 | $ 41.54 |
| 5/18/2012 | S | 95 | $ 41.54 |
| 5/18/2012 | S | 65 | $ 41.61 |
| 5/18/2012 | S | 100 | $ 41.61 |
| 5/18/2012 | S | 335 | $ 41.61 |
| 5/18/2012 | B | 30 | $ 41.45 |
| 5/18/2012 | B | 270 | $ 41.45 |
| 5/18/2012 | S | 100 | $ 41.45 |
| 5/18/2012 | S | 70 | $ 41.45 |
| 5/18/2012 | S | 30 | $ 41.45 |
| 5/18/2012 | S | 200 | $ 41.50 |
| 5/18/2012 | S | 100 | $ 41.50 |
| 5/18/2012 | S | 100 | $ 41.50 |
| 5/18/2012 | S | 100 | $ 41.45 |
| 5/18/2012 | B | 907 | $ 41.40 |
| 5/18/2012 | B | 1,093 | $ 41.40 |
| 5/18/2012 | S | 200 | $ 41.33 |
| 5/18/2012 | S | 100 | $ 41.33 |
| 5/18/2012 | S | 100 | $ 41.33 |
| 5/18/2012 | S | 200 | $ 41.33 |
| 5/18/2012 | S | 100 | $ 41.33 |
| 5/18/2012 | S | 200 | $ 41.33 |
| 5/18/2012 | S | 100 | $ 41.33 |
| 5/18/2012 | S | 100 | $ 41.42 |
| 5/18/2012 | S | 100 | $ 41.41 |
| 5/18/2012 | S | 100 | $ 41.40 |
| 5/18/2012 | S | 53 | $ 41.41 |
| 5/18/2012 | S | 100 | $ 41.28 |
| 5/18/2012 | B | 400 | $ 41.26 |
| 5/18/2012 | B | 100 | $ 41.21 |
| 5/18/2012 | B | 100 | $ 41.19 |
| 5/18/2012 | S | 100 | $ 41.23 |
| 5/18/2012 | S | 100 | $ 41.22 |
| 5/18/2012 | S | 100 | $ 41.26 |
| 5/18/2012 | B | 100 | $ 41.28 |
| 5/18/2012 | B | 276 | $ 41.30 |
| 5/18/2012 | B | 80 | $ 41.29 |
| 5/18/2012 | B | 100 | $ 41.30 |
| 5/18/2012 | B | 44 | $ 41.30 |
| 5/18/2012 | B | 66 | $ 41.28 |
| 5/18/2012 | B | 34 | $ 41.27 |
| 5/18/2012 | B | 100 | $ 41.20 |
| 5/18/2012 | B | 19 | $ 41.20 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 281 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 50 | $ | 41.40 |
| 5/18/2012 | S | 40 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 10 | $ | 41.40 |
| 5/18/2012 | S | 10 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 90 | $ | 41.40 |
| 5/18/2012 | B | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | S | 4 | $ | 41.39 |
| 5/18/2012 | S | 199 | $ | 41.39 |
| 5/18/2012 | S | 5 | $ | 41.39 |
| 5/18/2012 | S | 2,750 | $ | 41.39 |
| 5/18/2012 | S | 350 | $ | 41.39 |
| 5/18/2012 | S | 50 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 222 | $ | 41.39 |
| 5/18/2012 | S | 20 | $ | 41.39 |
| 5/18/2012 | S | 47 | $ | 41.39 |
| 5/18/2012 | S | 1,950 | $ | 41.39 |
| 5/18/2012 | S | 1,214 | $ | 41.39 |
| 5/18/2012 | S | 10 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.46 |
| 5/18/2012 | B | 400 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 500 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 43 | $ | 41.42 |
| 5/18/2012 | S | 57 | $ | 41.42 |
| 5/18/2012 | S | 285 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 15 | $ | 41.43 |
| 5/18/2012 | S | 35 | $ | 41.41 |
| 5/18/2012 | S | 32 | $ | 41.41 |
| 5/18/2012 | S | 33 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.48 |
| 5/18/2012 | S | 100 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.69 |
| 5/18/2012 | B | 200 | $ | 41.68 |
| 5/18/2012 | B | 200 | $ | 41.68 |
| 5/18/2012 | B | 100 | $ | 41.68 |
| 5/18/2012 | S | 100 | $ | 41.69 |
| 5/18/2012 | B | 400 | $ | 41.69 |
| 5/18/2012 | B | 100 | $ | 41.69 |
| 5/18/2012 | B | 100 | $ | 41.70 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 83 | $ | 41.69 |
| 5/18/2012 | B | 16 | $ | 41.69 |
| 5/18/2012 | B | 1 | $ | 41.69 |
| 5/18/2012 | B | 100 | $ | 41.70 |
| 5/18/2012 | S | 100 | $ | 41.65 |
| 5/18/2012 | B | 100 | $ | 41.60 |
| 5/18/2012 | S | 100 | $ | 41.38 |
| 5/18/2012 | S | 19 | $ | 41.40 |
| 5/18/2012 | S | 81 | $ | 41.40 |
| 5/18/2012 | B | 802 | $ | 41.44 |
| 5/18/2012 | B | 4,198 | $ | 41.44 |
| 5/18/2012 | S | 400 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | B | 100 | $ | 41.43 |
| 5/18/2012 | B | 100 | $ | 41.43 |
| 5/18/2012 | B | 100 | $ | 41.43 |
| 5/18/2012 | B | 100 | $ | 41.43 |
| 5/18/2012 | B | 100 | $ | 41.43 |
| 5/18/2012 | B | 100 | $ | 41.52 |
| 5/18/2012 | B | 100 | $ | 41.52 |
| 5/18/2012 | B | 100 | $ | 41.52 |
| 5/18/2012 | B | 100 | $ | 41.52 |
| 5/18/2012 | B | 400 | $ | 41.51 |
| 5/18/2012 | B | 300 | $ | 41.51 |
| 5/18/2012 | B | 100 | $ | 41.51 |
| 5/18/2012 | B | 600 | $ | 41.51 |
| 5/18/2012 | B | 100 | $ | 41.62 |
| 5/18/2012 | B | 100 | $ | 41.62 |
| 5/18/2012 | B | 100 | $ | 41.62 |
| 5/18/2012 | B | 800 | $ | 41.59 |
| 5/18/2012 | B | 200 | $ | 41.49 |
| 5/18/2012 | B | 100 | $ | 41.62 |
| 5/18/2012 | B | 100 | $ | 41.62 |
| 5/18/2012 | B | 100 | $ | 41.62 |
| 5/18/2012 | B | 200 | $ | 41.62 |
| 5/18/2012 | B | 53 | $ | 41.57 |
| 5/18/2012 | B | 47 | $ | 41.57 |
| 5/18/2012 | B | 100 | $ | 41.57 |
| 5/18/2012 | S | 30 | $ | 41.62 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.61 |
| 5/18/2012 | B | 100 | $ | 41.61 |
| 5/18/2012 | B | 82 | $ | 41.61 |
| 5/18/2012 | B | 100 | $ | 41.61 |
| 5/18/2012 | B | 300 | $ | 41.61 |
| 5/18/2012 | B | 300 | $ | 41.61 |
| 5/18/2012 | B | 300 | $ | 41.62 |
| 5/18/2012 | B | 100 | $ | 41.61 |
| 5/18/2012 | S | 100 | $ | 41.61 |
| 5/18/2012 | B | 500 | $ | 41.64 |
| 5/18/2012 | B | 200 | $ | 41.64 |
| 5/18/2012 | B | 100 | $ | 41.64 |
| 5/18/2012 | B | 100 | $ | 41.64 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.64 |
| 5/18/2012 | S | 1 | $ | 41.62 |
| 5/18/2012 | S | 99 | $ | 41.62 |
| 5/18/2012 | S | 300 | $ | 41.65 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 8 | $ | 41.61 |
| 5/18/2012 | B | 400 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 5 | $ | 41.61 |
| 5/18/2012 | B | 100 | $ | 41.61 |
| 5/18/2012 | B | 95 | $ | 41.61 |
| 5/18/2012 | B | 5 | $ | 41.61 |
| 5/18/2012 | B | 95 | $ | 41.61 |
| 5/18/2012 | B | 100 | $ | 41.60 |
| 5/18/2012 | B | 5 | $ | 41.61 |
| 5/18/2012 | B | 5 | $ | 41.61 |
| 5/18/2012 | B | 95 | $ | 41.61 |
| 5/18/2012 | B | 100 | $ | 41.61 |
| 5/18/2012 | B | 5 | $ | 41.61 |
| 5/18/2012 | B | 100 | $ | 41.55 |
| 5/18/2012 | S | 100 | $ | 41.62 |
| 5/18/2012 | B | 379 | $ | 41.64 |
| 5/18/2012 | B | 79 | $ | 41.64 |
| 5/18/2012 | B | 42 | $ | 41.64 |
| 5/18/2012 | B | 200 | $ | 41.64 |
| 5/18/2012 | B | 100 | $ | 41.64 |
| 5/18/2012 | B | 100 | $ | 41.64 |
| 5/18/2012 | B | 100 | $ | 41.64 |
| 5/18/2012 | B | 99 | $ | 41.62 |
| 5/18/2012 | B | 600 | $ | 41.62 |
| 5/18/2012 | B | 4,000 | $ | 41.62 |
| 5/18/2012 | B | 400 | $ | 41.62 |
| 5/18/2012 | B | 100 | $ | 41.62 |
| 5/18/2012 | B | 100 | $ | 41.64 |
| 5/18/2012 | B | 100 | $ | 41.64 |
| 5/18/2012 | B | 100 | $ | 41.64 |
| 5/18/2012 | B | 95 | $ | 41.57 |
| 5/18/2012 | B | 5 | $ | 41.57 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | B | 100 | $ | 41.56 |
| 5/18/2012 | B | 100 | $ | 41.52 |
| 5/18/2012 | B | 99 | $ | 41.42 |
| 5/18/2012 | B | 1 | $ | 41.43 |
| 5/18/2012 | S | 6 | $ | 41.39 |
| 5/18/2012 | S | 94 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.38 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.50 |
| 5/18/2012 | S | 400 | $ | 41.48 |
| 5/18/2012 | S | 91 | $ | 41.38 |
| 5/18/2012 | S | 9 | $ | 41.38 |
| 5/18/2012 | S | 100 | $ | 41.38 |
| 5/18/2012 | S | 100 | $ | 41.38 |
| 5/18/2012 | S | 300 | $ | 41.39 |
| 5/18/2012 | S | 200 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 400 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 78 | $ | 41.41 |
| 5/18/2012 | S | 500 | $ | 41.38 |
| 5/18/2012 | S | 100 | $ | 41.38 |
| 5/18/2012 | B | 100 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 22 | $ | 41.42 |
| 5/18/2012 | S | 19 | $ | 41.44 |
| 5/18/2012 | S | 100 | $ | 41.44 |
| 5/18/2012 | S | 81 | $ | 41.44 |
| 5/18/2012 | S | 19 | $ | 41.44 |
| 5/18/2012 | S | 19 | $ | 41.44 |
| 5/18/2012 | S | 81 | $ | 41.44 |
| 5/18/2012 | S | 81 | $ | 41.44 |
| 5/18/2012 | S | 73 | $ | 41.44 |
| 5/18/2012 | S | 10 | $ | 41.44 |
| 5/18/2012 | S | 12 | $ | 41.44 |
| 5/18/2012 | S | 5 | $ | 41.44 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.30 |
| 5/18/2012 | S | 500 | $ | 41.30 |
| 5/18/2012 | S | 81 | $ | 41.34 |
| 5/18/2012 | S | 10 | $ | 41.34 |
| 5/18/2012 | S | 25 | $ | 41.34 |
| 5/18/2012 | S | 3 | $ | 41.34 |
| 5/18/2012 | S | 81 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.38 |
| 5/18/2012 | S | 36 | $ | 41.40 |
| 5/18/2012 | S | 35 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.41 |
| 5/18/2012 | S | 29 | $ | 41.40 |
| 5/18/2012 | S | 87 | $ | 41.43 |
| 5/18/2012 | S | 413 | $ | 41.43 |
| 5/18/2012 | S | 18 | $ | 41.44 |
| 5/18/2012 | S | 82 | $ | 41.44 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.42 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 200 | $ | 41.43 |
| 5/18/2012 | S | 200 | $ | 41.43 |
| 5/18/2012 | S | 200 | $ | 41.43 |
| 5/18/2012 | S | 200 | $ | 41.43 |
| 5/18/2012 | S | 200 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.48 |
| 5/18/2012 | S | 50 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.46 |
| 5/18/2012 | S | 33 | $ | 41.49 |
| 5/18/2012 | S | 180 | $ | 41.49 |
| 5/18/2012 | S | 23 | $ | 41.49 |
| 5/18/2012 | S | 1,000 | $ | 41.49 |
| 5/18/2012 | S | 3 | $ | 41.49 |
| 5/18/2012 | S | 60 | $ | 41.49 |
| 5/18/2012 | S | 250 | $ | 41.49 |
| 5/18/2012 | S | 40 | $ | 41.49 |
| 5/18/2012 | S | 50 | $ | 41.49 |
| 5/18/2012 | S | 55 | $ | 41.49 |
| 5/18/2012 | B | 100 | $ | 41.49 |
| 5/18/2012 | S | 76 | $ | 41.49 |
| 5/18/2012 | S | 1,000 | $ | 41.49 |
| 5/18/2012 | S | 1,000 | $ | 41.49 |
| 5/18/2012 | S | 50 | $ | 41.49 |
| 5/18/2012 | S | 177 | $ | 41.49 |
| 5/18/2012 | S | 2,000 | $ | 41.49 |
| 5/18/2012 | S | 232 | $ | 41.49 |
| 5/18/2012 | S | 3 | $ | 41.49 |
| 5/18/2012 | S | 18 | $ | 41.49 |
| 5/18/2012 | S | 1,000 | $ | 41.49 |
| 5/18/2012 | B | 806 | $ | 41.50 |
| 5/18/2012 | B | 194 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.48 |
| 5/18/2012 | B | 100 | $ | 41.49 |
| 5/18/2012 | B | 100 | $ | 41.49 |
| 5/18/2012 | B | 300 | $ | 41.49 |
| 5/18/2012 | B | 100 | $ | 41.48 |
| 5/18/2012 | B | 100 | $ | 41.48 |
| 5/18/2012 | B | 300 | $ | 41.45 |
| 5/18/2012 | S | 85 | $ | 41.48 |
| 5/18/2012 | S | 15 | $ | 41.48 |
| 5/18/2012 | S | 85 | $ | 41.48 |
| 5/18/2012 | S | 15 | $ | 41.48 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 41.48 |
| 5/18/2012 | S | 76 | $ 41.39 |
| 5/18/2012 | S | 100 | $ 41.39 |
| 5/18/2012 | S | 300 | $ 41.37 |
| 5/18/2012 | S | 24 | $ 41.39 |
| 5/18/2012 | S | 100 | $ 41.39 |
| 5/18/2012 | S | 500 | $ 41.39 |
| 5/18/2012 | S | 100 | $ 41.39 |
| 5/18/2012 | S | 100 | $ 41.39 |
| 5/18/2012 | S | 200 | $ 41.39 |
| 5/18/2012 | S | 100 | $ 41.37 |
| 5/18/2012 | B | 100 | $ 41.36 |
| 5/18/2012 | S | 100 | $ 41.49 |
| 5/18/2012 | S | 130 | $ 41.49 |
| 5/18/2012 | S | 100 | $ 41.49 |
| 5/18/2012 | S | 75 | $ 41.49 |
| 5/18/2012 | S | 24 | $ 41.49 |
| 5/18/2012 | S | 30 | $ 41.49 |
| 5/18/2012 | S | 41 | $ 41.49 |
| 5/18/2012 | S | 100 | $ 41.47 |
| 5/18/2012 | S | 65 | $ 41.48 |
| 5/18/2012 | S | 35 | $ 41.48 |
| 5/18/2012 | B | 25 | $ 41.39 |
| 5/18/2012 | S | 100 | $ 41.35 |
| 5/18/2012 | B | 100 | $ 41.35 |
| 5/18/2012 | S | 46 | $ 41.37 |
| 5/18/2012 | S | 54 | $ 41.37 |
| 5/18/2012 | B | 91 | $ 41.34 |
| 5/18/2012 | B | 100 | $ 41.35 |
| 5/18/2012 | B | 300 | $ 41.35 |
| 5/18/2012 | B | 9 | $ 41.31 |
| 5/18/2012 | S | 100 | $ 41.31 |
| 5/18/2012 | S | 100 | $ 41.31 |
| 5/18/2012 | S | 200 | $ 41.31 |
| 5/18/2012 | S | 100 | $ 41.39 |
| 5/18/2012 | S | 100 | $ 41.39 |
| 5/18/2012 | S | 100 | $ 41.39 |
| 5/18/2012 | S | 100 | $ 41.39 |
| 5/18/2012 | S | 100 | $ 41.39 |
| 5/18/2012 | S | 100 | $ 41.37 |
| 5/18/2012 | S | 40 | $ 41.36 |
| 5/18/2012 | S | 60 | $ 41.36 |
| 5/18/2012 | B | 100 | $ 41.30 |
| 5/18/2012 | S | 100 | $ 41.28 |
| 5/18/2012 | S | 36 | $ 41.26 |
| 5/18/2012 | S | 60 | $ 41.26 |
| 5/18/2012 | S | 4 | $ 41.26 |
| 5/18/2012 | S | 100 | $ 41.26 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 200 | $ 41.25 |
| 5/18/2012 | S | 200 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.25 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|------------|------------------|----------|-------|
| 5/18/2012 | S | 100 | $ 41.25 |
| 5/18/2012 | B | 300 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.21 |
| 5/18/2012 | S | 100 | $ 41.23 |
| 5/18/2012 | S | 500 | $ 41.21 |
| 5/18/2012 | S | 64 | $ 41.22 |
| 5/18/2012 | S | 30 | $ 41.22 |
| 5/18/2012 | S | 6 | $ 41.22 |
| 5/18/2012 | S | 20 | $ 41.20 |
| 5/18/2012 | S | 180 | $ 41.20 |
| 5/18/2012 | S | 300 | $ 41.21 |
| 5/18/2012 | S | 500 | $ 41.20 |
| 5/18/2012 | S | 220 | $ 41.20 |
| 5/18/2012 | S | 280 | $ 41.20 |
| 5/18/2012 | S | 100 | $ 41.19 |
| 5/18/2012 | S | 400 | $ 41.20 |
| 5/18/2012 | S | 100 | $ 41.19 |
| 5/18/2012 | S | 200 | $ 41.20 |
| 5/18/2012 | B | 103 | $ 41.21 |
| 5/18/2012 | B | 197 | $ 41.21 |
| 5/18/2012 | S | 200 | $ 41.19 |
| 5/18/2012 | B | 100 | $ 41.16 |
| 5/18/2012 | S | 83 | $ 41.12 |
| 5/18/2012 | S | 17 | $ 41.13 |
| 5/18/2012 | B | 500 | $ 41.12 |
| 5/18/2012 | B | 300 | $ 41.19 |
| 5/18/2012 | B | 100 | $ 41.18 |
| 5/18/2012 | B | 200 | $ 41.12 |
| 5/18/2012 | S | 25 | $ 41.22 |
| 5/18/2012 | S | 75 | $ 41.23 |
| 5/18/2012 | S | 100 | $ 41.23 |
| 5/18/2012 | S | 100 | $ 41.24 |
| 5/18/2012 | B | 100 | $ 41.28 |
| 5/18/2012 | B | 55 | $ 41.29 |
| 5/18/2012 | B | 45 | $ 41.29 |
| 5/18/2012 | S | 100 | $ 41.29 |
| 5/18/2012 | B | 44 | $ 41.26 |
| 5/18/2012 | B | 56 | $ 41.26 |
| 5/18/2012 | B | 100 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.29 |
| 5/18/2012 | S | 100 | $ 41.30 |
| 5/18/2012 | S | 100 | $ 41.30 |
| 5/18/2012 | S | 100 | $ 41.35 |
| 5/18/2012 | S | 76 | $ 41.35 |
| 5/18/2012 | S | 124 | $ 41.35 |
| 5/18/2012 | S | 200 | $ 41.35 |
| 5/18/2012 | S | 100 | $ 41.28 |
| 5/18/2012 | S | 100 | $ 41.28 |
| 5/18/2012 | S | 100 | $ 41.21 |
| 5/18/2012 | B | 92 | $ 41.21 |
| 5/18/2012 | S | 100 | $ 41.34 |
| 5/18/2012 | B | 415 | $ 41.40 |
| 5/18/2012 | B | 50 | $ 41.40 |
| 5/18/2012 | B | 500 | $ 41.40 |
| 5/18/2012 | B | 35 | $ 41.39 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.40 |
| 5/18/2012 | B | 335 | $ | 41.40 |
| 5/18/2012 | B | 165 | $ | 41.40 |
| 5/18/2012 | B | 400 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.41 |
| 5/18/2012 | B | 57 | $ | 41.47 |
| 5/18/2012 | B | 43 | $ | 41.47 |
| 5/18/2012 | B | 69 | $ | 41.46 |
| 5/18/2012 | B | 131 | $ | 41.46 |
| 5/18/2012 | B | 200 | $ | 41.46 |
| 5/18/2012 | B | 100 | $ | 41.46 |
| 5/18/2012 | B | 100 | $ | 41.46 |
| 5/18/2012 | B | 200 | $ | 41.46 |
| 5/18/2012 | B | 100 | $ | 41.46 |
| 5/18/2012 | S | 75 | $ | 41.47 |
| 5/18/2012 | S | 100 | $ | 41.47 |
| 5/18/2012 | S | 100 | $ | 41.47 |
| 5/18/2012 | S | 100 | $ | 41.47 |
| 5/18/2012 | S | 25 | $ | 41.47 |
| 5/18/2012 | S | 100 | $ | 41.54 |
| 5/18/2012 | S | 100 | $ | 41.54 |
| 5/18/2012 | B | 200 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 5 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 200 | $ | 41.50 |
| 5/18/2012 | B | 200 | $ | 41.50 |
| 5/18/2012 | B | 200 | $ | 41.50 |
| 5/18/2012 | B | 200 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 200 | $ | 41.54 |
| 5/18/2012 | B | 200 | $ | 41.54 |
| 5/18/2012 | B | 100 | $ | 41.54 |
| 5/18/2012 | B | 291 | $ | 41.56 |
| 5/18/2012 | B | 9 | $ | 41.56 |
| 5/18/2012 | B | 3,000 | $ | 41.50 |
| 5/18/2012 | B | 2,000 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 1,500 | $ | 41.50 |
| 5/18/2012 | B | 1,500 | $ | 41.50 |
| 5/18/2012 | B | 67 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 78 | $ | 41.50 |
| 5/18/2012 | B | 200 | $ | 41.50 |
| 5/18/2012 | B | 50 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.52 |
| 5/18/2012 | B | 100 | $ | 41.56 |
| 5/18/2012 | B | 100 | $ | 41.56 |
| 5/18/2012 | B | 100 | $ | 41.54 |
| 5/18/2012 | B | 100 | $ | 41.54 |
| 5/18/2012 | B | 100 | $ | 41.54 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.57 |
| 5/18/2012 | B | 100 | $ | 41.57 |
| 5/18/2012 | B | 57 | $ | 41.57 |
| 5/18/2012 | B | 100 | $ | 41.57 |
| 5/18/2012 | B | 43 | $ | 41.57 |
| 5/18/2012 | B | 669 | $ | 41.55 |
| 5/18/2012 | B | 200 | $ | 41.55 |
| 5/18/2012 | B | 100 | $ | 41.55 |
| 5/18/2012 | B | 31 | $ | 41.55 |
| 5/18/2012 | B | 100 | $ | 41.57 |
| 5/18/2012 | S | 300 | $ | 41.59 |
| 5/18/2012 | S | 200 | $ | 41.55 |
| 5/18/2012 | S | 100 | $ | 41.55 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | B | 200 | $ | 41.58 |
| 5/18/2012 | B | 176 | $ | 41.58 |
| 5/18/2012 | B | 100 | $ | 41.58 |
| 5/18/2012 | B | 124 | $ | 41.58 |
| 5/18/2012 | B | 12 | $ | 41.58 |
| 5/18/2012 | B | 300 | $ | 41.58 |
| 5/18/2012 | B | 88 | $ | 41.58 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | B | 100 | $ | 41.58 |
| 5/18/2012 | S | 100 | $ | 41.54 |
| 5/18/2012 | S | 100 | $ | 41.54 |
| 5/18/2012 | B | 52 | $ | 41.56 |
| 5/18/2012 | B | 48 | $ | 41.56 |
| 5/18/2012 | B | 100 | $ | 41.56 |
| 5/18/2012 | B | 100 | $ | 41.55 |
| 5/18/2012 | B | 100 | $ | 41.52 |
| 5/18/2012 | B | 100 | $ | 41.52 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 36 | $ | 41.49 |
| 5/18/2012 | S | 64 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.37 |
| 5/18/2012 | S | 100 | $ | 41.38 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 176 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 224 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 299 | $ | 41.35 |
| 5/18/2012 | S | 1 | $ | 41.35 |
| 5/18/2012 | S | 100 | $ | 41.36 |
| 5/18/2012 | S | 100 | $ | 41.36 |
| 5/18/2012 | B | 8 | $ | 41.38 |
| 5/18/2012 | S | 80 | $ | 41.31 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 20 | $ | 41.31 |
| 5/18/2012 | B | 200 | $ | 41.34 |
| 5/18/2012 | B | 200 | $ | 41.34 |
| 5/18/2012 | B | 600 | $ | 41.33 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 300 | $ | 41.30 |
| 5/18/2012 | B | 500 | $ | 41.30 |
| 5/18/2012 | B | 984 | $ | 41.31 |
| 5/18/2012 | B | 200 | $ | 41.31 |
| 5/18/2012 | B | 500 | $ | 41.31 |
| 5/18/2012 | B | 200 | $ | 41.31 |
| 5/18/2012 | B | 116 | $ | 41.31 |
| 5/18/2012 | S | 10 | $ | 41.28 |
| 5/18/2012 | S | 90 | $ | 41.28 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | S | 100 | $ | 41.31 |
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.33 |
| 5/18/2012 | S | 8 | $ | 41.19 |
| 5/18/2012 | S | 2 | $ | 41.19 |
| 5/18/2012 | B | 50 | $ | 41.17 |
| 5/18/2012 | B | 50 | $ | 41.17 |
| 5/18/2012 | B | 200 | $ | 41.16 |
| 5/18/2012 | S | 200 | $ | 41.12 |
| 5/18/2012 | B | 400 | $ | 41.12 |
| 5/18/2012 | B | 200 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 200 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 200 | $ | 41.03 |
| 5/18/2012 | B | 200 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 400 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 2,000 | $ | 41.05 |
| 5/18/2012 | B | 500 | $ | 41.05 |
| 5/18/2012 | B | 400 | $ | 40.95 |
| 5/18/2012 | B | 400 | $ | 40.95 |
| 5/18/2012 | B | 400 | $ | 40.97 |
| 5/18/2012 | B | 300 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 400 | $ | 40.90 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 156 | $ | 40.96 |
| 5/18/2012 | S | 19 | $ | 40.97 |
| 5/18/2012 | S | 25 | $ | 40.97 |
| 5/18/2012 | S | 105 | $ | 40.97 |
| 5/18/2012 | S | 20 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 25 | $ | 40.97 |
| 5/18/2012 | S | 50 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 47 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 40.92 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 200 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 28 | $ | 40.98 |
| 5/18/2012 | S | 200 | $ | 40.98 |
| 5/18/2012 | S | 10 | $ | 40.98 |
| 5/18/2012 | S | 300 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 2 | $ | 40.98 |
| 5/18/2012 | S | 110 | $ | 40.98 |
| 5/18/2012 | S | 50 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.92 |
| 5/18/2012 | B | 100 | $ | 40.92 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | B | 5 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 95 | $ | 40.94 |
| 5/18/2012 | B | 40 | $ | 40.88 |
| 5/18/2012 | B | 160 | $ | 40.88 |
| 5/18/2012 | B | 800 | $ | 40.91 |
| 5/18/2012 | B | 200 | $ | 40.91 |
| 5/18/2012 | B | 200 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.83 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | B | 200 | $ | 40.84 |
| 5/18/2012 | B | 100 | $ | 40.84 |
| 5/18/2012 | B | 100 | $ | 40.84 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.84 |
| 5/18/2012 | B | 325 | $ | 40.84 |
| 5/18/2012 | B | 100 | $ | 40.84 |
| 5/18/2012 | B | 75 | $ | 40.84 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | B | 285 | $ | 40.79 |
| 5/18/2012 | B | 115 | $ | 40.79 |
| 5/18/2012 | B | 200 | $ | 40.76 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 30 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 70 | $ | 40.72 |
| 5/18/2012 | B | 1,400 | $ | 40.72 |
| 5/18/2012 | B | 200 | $ | 40.71 |
| 5/18/2012 | B | 200 | $ | 40.71 |
| 5/18/2012 | B | 100 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.70 |
| 5/18/2012 | S | 200 | $ | 40.71 |
| 5/18/2012 | S | 200 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 200 | $ | 40.71 |
| 5/18/2012 | S | 1,550 | $ | 40.71 |
| 5/18/2012 | S | 1,175 | $ | 40.72 |
| 5/18/2012 | S | 100 | $ | 40.72 |
| 5/18/2012 | S | 5 | $ | 40.73 |
| 5/18/2012 | S | 100 | $ | 40.74 |
| 5/18/2012 | S | 65 | $ | 40.73 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 99 | $ | 40.75 |
| 5/18/2012 | S | 64 | $ | 40.75 |
| 5/18/2012 | S | 800 | $ | 40.75 |
| 5/18/2012 | S | 136 | $ | 40.75 |
| 5/18/2012 | S | 664 | $ | 40.75 |
| 5/18/2012 | S | 400 | $ | 40.75 |
| 5/18/2012 | S | 50 | $ | 40.75 |
| 5/18/2012 | S | 2 | $ | 40.75 |
| 5/18/2012 | S | 200 | $ | 40.75 |
| 5/18/2012 | S | 50 | $ | 40.75 |
| 5/18/2012 | S | 200 | $ | 40.75 |
| 5/18/2012 | S | 300 | $ | 40.75 |
| 5/18/2012 | S | 300 | $ | 40.75 |
| 5/18/2012 | S | 25 | $ | 40.75 |
| 5/18/2012 | S | 200 | $ | 40.75 |
| 5/18/2012 | S | 600 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.74 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 300 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 195 | $ | 40.66 |
| 5/18/2012 | B | 5 | $ | 40.66 |
| 5/18/2012 | B | 200 | $ | 40.66 |
| 5/18/2012 | S | 790 | $ | 40.66 |
| 5/18/2012 | S | 10 | $ | 40.66 |
| 5/18/2012 | S | 100 | $ | 40.66 |
| 5/18/2012 | S | 100 | $ | 40.66 |
| 5/18/2012 | S | 79 | $ | 40.70 |
| 5/18/2012 | S | 21 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | S | 93 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 7 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.89 |
| 5/18/2012 | B | 400 | $ | 40.84 |
| 5/18/2012 | B | 100 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 905 | $ | 40.89 |
| 5/18/2012 | S | 500 | $ | 40.89 |
| 5/18/2012 | S | 200 | $ | 40.89 |
| 5/18/2012 | S | 395 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 5 | $ | 40.89 |
| 5/18/2012 | B | 100 | $ | 40.83 |
| 5/18/2012 | B | 99 | $ | 40.83 |
| 5/18/2012 | B | 1 | $ | 40.83 |
| 5/18/2012 | B | 29 | $ | 40.93 |
| 5/18/2012 | B | 71 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.92 |
| 5/18/2012 | B | 200 | $ | 40.93 |
| 5/18/2012 | B | 99 | $ | 40.83 |
| 5/18/2012 | B | 1 | $ | 40.83 |
| 5/18/2012 | S | 100 | $ | 40.83 |
| 5/18/2012 | S | 28 | $ | 40.82 |
| 5/18/2012 | S | 200 | $ | 40.83 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.83 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 200 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 72 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 128 | $ | 40.82 |
| 5/18/2012 | S | 172 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | B | 500 | $ | 40.70 |
| 5/18/2012 | B | 102 | $ | 40.63 |
| 5/18/2012 | B | 398 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | B | 200 | $ | 40.61 |
| 5/18/2012 | B | 45 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | B | 43 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | B | 17 | $ | 40.64 |
| 5/18/2012 | B | 95 | $ | 40.64 |
| 5/18/2012 | B | 300 | $ | 40.61 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 200 | $ | 40.57 |
| 5/18/2012 | B | 236 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 64 | $ | 40.53 |
| 5/18/2012 | B | 32 | $ | 40.56 |
| 5/18/2012 | B | 68 | $ | 40.56 |
| 5/18/2012 | B | 32 | $ | 40.56 |
| 5/18/2012 | B | 68 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 200 | $ | 40.52 |
| 5/18/2012 | B | 800 | $ | 40.52 |
| 5/18/2012 | B | 200 | $ | 40.52 |
| 5/18/2012 | B | 100 | $ | 40.52 |
| 5/18/2012 | B | 200 | $ | 40.54 |
| 5/18/2012 | B | 1,000 | $ | 40.52 |
| 5/18/2012 | S | 900 | $ | 40.52 |
| 5/18/2012 | S | 100 | $ | 40.52 |
| 5/18/2012 | B | 54 | $ | 40.52 |
| 5/18/2012 | B | 446 | $ | 40.52 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 200 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | B | 100 | $ | 40.52 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | B | 100 | $ | 40.51 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | B | 190 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.60 |
| 5/18/2012 | B | 55 | $ | 40.59 |
| 5/18/2012 | B | 45 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 200 | $ | 40.59 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | B | 10 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.60 |
| 5/18/2012 | S | 146 | $ | 40.65 |
| 5/18/2012 | S | 54 | $ | 40.65 |
| 5/18/2012 | B | 500 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 500 | $ | 40.63 |
| 5/18/2012 | B | 199 | $ | 40.63 |
| 5/18/2012 | B | 1 | $ | 40.63 |
| 5/18/2012 | B | 200 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | S | 16 | $ | 40.70 |
| 5/18/2012 | S | 84 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.72 |
| 5/18/2012 | B | 50 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 395 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 35 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 65 | $ | 40.74 |
| 5/18/2012 | B | 200 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 200 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.73 |
| 5/18/2012 | B | 100 | $ | 40.73 |
| 5/18/2012 | S | 100 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.76 |
| 5/18/2012 | S | 100 | $ | 40.76 |
| 5/18/2012 | S | 100 | $ | 40.76 |
| 5/18/2012 | S | 100 | $ | 40.77 |
| 5/18/2012 | S | 3 | $ | 40.77 |
| 5/18/2012 | S | 97 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 100 | $ | 40.68 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.68 |
| 5/18/2012 | S | 100 | $ 40.68 |
| 5/18/2012 | S | 100 | $ 40.72 |
| 5/18/2012 | B | 100 | $ 40.72 |
| 5/18/2012 | B | 100 | $ 40.75 |
| 5/18/2012 | B | 100 | $ 40.73 |
| 5/18/2012 | B | 16 | $ 40.73 |
| 5/18/2012 | B | 244 | $ 40.72 |
| 5/18/2012 | B | 40 | $ 40.73 |
| 5/18/2012 | S | 100 | $ 40.75 |
| 5/18/2012 | S | 100 | $ 40.75 |
| 5/18/2012 | B | 500 | $ 40.82 |
| 5/18/2012 | S | 200 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.82 |
| 5/18/2012 | S | 97 | $ 40.82 |
| 5/18/2012 | S | 100 | $ 40.83 |
| 5/18/2012 | S | 200 | $ 40.82 |
| 5/18/2012 | B | 6 | $ 40.82 |
| 5/18/2012 | S | 100 | $ 40.83 |
| 5/18/2012 | B | 100 | $ 40.83 |
| 5/18/2012 | B | 94 | $ 40.82 |
| 5/18/2012 | S | 100 | $ 40.81 |
| 5/18/2012 | S | 100 | $ 40.81 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | B | 42 | $ 40.81 |
| 5/18/2012 | B | 300 | $ 40.85 |
| 5/18/2012 | B | 100 | $ 40.85 |
| 5/18/2012 | S | 100 | $ 40.85 |
| 5/18/2012 | B | 5 | $ 40.85 |
| 5/18/2012 | B | 5 | $ 40.85 |
| 5/18/2012 | B | 990 | $ 40.85 |
| 5/18/2012 | S | 100 | $ 40.87 |
| 5/18/2012 | S | 100 | $ 40.87 |
| 5/18/2012 | S | 100 | $ 40.87 |
| 5/18/2012 | S | 100 | $ 40.87 |
| 5/18/2012 | S | 77 | $ 40.86 |
| 5/18/2012 | S | 23 | $ 40.86 |
| 5/18/2012 | S | 99 | $ 40.87 |
| 5/18/2012 | S | 1 | $ 40.87 |
| 5/18/2012 | S | 7 | $ 40.85 |
| 5/18/2012 | S | 200 | $ 40.85 |
| 5/18/2012 | S | 100 | $ 40.85 |
| 5/18/2012 | S | 93 | $ 40.86 |
| 5/18/2012 | B | 400 | $ 40.88 |
| 5/18/2012 | B | 100 | $ 40.88 |
| 5/18/2012 | B | 100 | $ 40.87 |
| 5/18/2012 | B | 100 | $ 40.87 |
| 5/18/2012 | B | 100 | $ 40.87 |
| 5/18/2012 | B | 100 | $ 40.87 |
| 5/18/2012 | S | 100 | $ 40.88 |
| 5/18/2012 | B | 600 | $ 40.88 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.85 |
| 5/18/2012 | B | 202 | $ | 40.83 |
| 5/18/2012 | B | 298 | $ | 40.83 |
| 5/18/2012 | S | 500 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 10 | $ | 40.87 |
| 5/18/2012 | S | 190 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.92 |
| 5/18/2012 | S | 500 | $ | 40.93 |
| 5/18/2012 | B | 5 | $ | 40.94 |
| 5/18/2012 | B | 90 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 23 | $ | 40.93 |
| 5/18/2012 | B | 177 | $ | 40.93 |
| 5/18/2012 | B | 200 | $ | 40.93 |
| 5/18/2012 | B | 23 | $ | 40.93 |
| 5/18/2012 | B | 300 | $ | 40.93 |
| 5/18/2012 | B | 77 | $ | 40.93 |
| 5/18/2012 | B | 23 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 200 | $ | 40.94 |
| 5/18/2012 | B | 77 | $ | 40.93 |
| 5/18/2012 | B | 305 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 500 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | B | 500 | $ | 40.94 |
| 5/18/2012 | S | 1 | $ | 40.94 |
| 5/18/2012 | S | 1 | $ | 40.94 |
| 5/18/2012 | S | 1 | $ | 40.94 |
| 5/18/2012 | S | 250 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 1 | $ | 40.94 |
| 5/18/2012 | S | 180 | $ | 40.94 |
| 5/18/2012 | S | 1 | $ | 40.94 |
| 5/18/2012 | S | 330 | $ | 40.94 |
| 5/18/2012 | S | 35 | $ | 40.94 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 92 | $ | 40.97 |
| 5/18/2012 | S | 8 | $ | 40.97 |
| 5/18/2012 | B | 200 | $ | 40.97 |
| 5/18/2012 | B | 200 | $ | 40.97 |
| 5/18/2012 | S | 10 | $ | 40.99 |
| 5/18/2012 | S | 15 | $ | 40.99 |
| 5/18/2012 | B | 20 | $ | 40.99 |
| 5/18/2012 | B | 80 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 75 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 99 | $ | 41.00 |
| 5/18/2012 | B | 1 | $ | 41.00 |
| 5/18/2012 | B | 99 | $ | 41.00 |
| 5/18/2012 | B | 1 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 61 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 105 | $ | 41.05 |
| 5/18/2012 | B | 95 | $ | 41.05 |
| 5/18/2012 | B | 239 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.07 |
| 5/18/2012 | S | 100 | $ | 41.11 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 200 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 41.02 |
| 5/18/2012 | S | 300 | $ | 41.02 |
| 5/18/2012 | S | 100 | $ | 41.06 |
| 5/18/2012 | S | 200 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 1,000 | $ | 41.13 |
| 5/18/2012 | S | 500 | $ | 40.99 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 500 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 38 | $ | 40.92 |
| 5/18/2012 | S | 362 | $ | 40.92 |
| 5/18/2012 | B | 100 | $ | 40.92 |
| 5/18/2012 | S | 18 | $ | 40.98 |
| 5/18/2012 | S | 10 | $ | 40.98 |
| 5/18/2012 | S | 10 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | S | 360 | $ | 41.02 |
| 5/18/2012 | S | 140 | $ | 41.02 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 20 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 80 | $ | 41.00 |
| 5/18/2012 | S | 23 | $ | 41.08 |
| 5/18/2012 | B | 18 | $ | 41.05 |
| 5/18/2012 | B | 182 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | S | 77 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | S | 400 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | S | 40 | $ | 41.09 |
| 5/18/2012 | S | 10 | $ | 41.09 |
| 5/18/2012 | S | 50 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 40.98 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | S | 25 | $ | 41.02 |
| 5/18/2012 | S | 50 | $ | 41.02 |
| 5/18/2012 | S | 25 | $ | 41.02 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | S | 100 | $ | 41.04 |
| 5/18/2012 | S | 12 | $ | 41.10 |
| 5/18/2012 | S | 25 | $ | 41.10 |
| 5/18/2012 | S | 63 | $ | 41.10 |
| 5/18/2012 | S | 62 | $ | 41.10 |
| 5/18/2012 | S | 28 | $ | 41.10 |
| 5/18/2012 | S | 10 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 40 | $ | 41.10 |
| 5/18/2012 | S | 60 | $ | 41.10 |
| 5/18/2012 | S | 500 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.11 |
| 5/18/2012 | B | 70 | $ | 41.16 |
| 5/18/2012 | B | 30 | $ | 41.16 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 35 | $ | 40.93 |
| 5/18/2012 | S | 10 | $ | 40.93 |
| 5/18/2012 | S | 55 | $ | 40.93 |
| 5/18/2012 | S | 1 | $ | 40.95 |
| 5/18/2012 | S | 99 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 22 | $ | 41.09 |
| 5/18/2012 | S | 66 | $ | 41.09 |
| 5/18/2012 | S | 12 | $ | 41.09 |
| 5/18/2012 | S | 500 | $ | 41.16 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.23 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | S | 316 | $ | 41.26 |
| 5/18/2012 | S | 24 | $ | 41.26 |
| 5/18/2012 | S | 100 | $ | 41.26 |
| 5/18/2012 | S | 35 | $ | 41.26 |
| 5/18/2012 | S | 25 | $ | 41.26 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | S | 100 | $ | 41.30 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | B | 400 | $ | 41.44 |
| 5/18/2012 | B | 100 | $ | 41.39 |
| 5/18/2012 | B | 500 | $ | 41.39 |
| 5/18/2012 | B | 100 | $ | 41.39 |
| 5/18/2012 | B | 100 | $ | 41.39 |
| 5/18/2012 | B | 11 | $ | 41.39 |
| 5/18/2012 | B | 89 | $ | 41.38 |
| 5/18/2012 | B | 100 | $ | 41.38 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 57 | $ | 41.37 |
| 5/18/2012 | S | 8 | $ | 41.37 |
| 5/18/2012 | S | 10 | $ | 41.37 |
| 5/18/2012 | S | 25 | $ | 41.37 |
| 5/18/2012 | S | 20 | $ | 41.40 |
| 5/18/2012 | S | 80 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | B | 500 | $ | 41.51 |
| 5/18/2012 | B | 100 | $ | 41.51 |
| 5/18/2012 | S | 200 | $ | 41.44 |
| 5/18/2012 | S | 300 | $ | 41.46 |
| 5/18/2012 | B | 8 | $ | 41.44 |
| 5/18/2012 | B | 46 | $ | 41.44 |
| 5/18/2012 | B | 46 | $ | 41.44 |
| 5/18/2012 | S | 200 | $ | 41.79 |
| 5/18/2012 | S | 200 | $ | 41.79 |
| 5/18/2012 | S | 100 | $ | 41.79 |
| 5/18/2012 | S | 100 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 77 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 23 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 500 | $ | 41.69 |
| 5/18/2012 | S | 121 | $ | 41.90 |
| 5/18/2012 | S | 1 | $ | 41.90 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 378 | $ | 41.90 |
| 5/18/2012 | S | 100 | $ | 41.89 |
| 5/18/2012 | S | 100 | $ | 41.83 |
| 5/18/2012 | B | 100 | $ | 41.58 |
| 5/18/2012 | B | 100 | $ | 41.57 |
| 5/18/2012 | S | 75 | $ | 41.91 |
| 5/18/2012 | S | 25 | $ | 41.91 |
| 5/18/2012 | S | 100 | $ | 41.83 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.45 |
| 5/18/2012 | B | 100 | $ | 41.35 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 200 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 4,100 | $ | 41.32 |
| 5/18/2012 | B | 600 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.38 |
| 5/18/2012 | B | 100 | $ | 41.41 |
| 5/18/2012 | B | 100 | $ | 41.41 |
| 5/18/2012 | B | 300 | $ | 41.40 |
| 5/18/2012 | S | 200 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.16 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 52 | $ | 41.12 |
| 5/18/2012 | B | 200 | $ | 41.12 |
| 5/18/2012 | B | 48 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 197 | $ | 41.08 |
| 5/18/2012 | B | 303 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | S | 55 | $ | 41.20 |
| 5/18/2012 | S | 45 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | B | 500 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.13 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.09 |
| 5/18/2012 | B | 80 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | B | 200 | $ | 41.15 |
| 5/18/2012 | B | 15 | $ | 41.11 |
| 5/18/2012 | B | 85 | $ | 41.11 |
| 5/18/2012 | B | 320 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | B | 31 | $ | 41.09 |
| 5/18/2012 | B | 69 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 39 | $ | 41.04 |
| 5/18/2012 | B | 1 | $ | 41.04 |
| 5/18/2012 | B | 33 | $ | 41.04 |
| 5/18/2012 | B | 67 | $ | 41.04 |
| 5/18/2012 | B | 60 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 400 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 188 | $ | 41.00 |
| 5/18/2012 | S | 205 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 7 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.04 |
| 5/18/2012 | S | 100 | $ | 41.04 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 800 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 500 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 400 | $ | 41.17 |
| 5/18/2012 | B | 80 | $ | 41.16 |
| 5/18/2012 | B | 20 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.14 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 900 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 200 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.16 |
| 5/18/2012 | S | 50 | $ | 41.10 |
| 5/18/2012 | S | 25 | $ | 41.10 |
| 5/18/2012 | S | 25 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 26 | $ | 41.15 |
| 5/18/2012 | S | 50 | $ | 41.15 |
| 5/18/2012 | S | 20 | $ | 41.15 |
| 5/18/2012 | S | 4 | $ | 41.15 |
| 5/18/2012 | B | 825 | $ | 41.10 |
| 5/18/2012 | B | 25 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 50 | $ | 41.10 |
| 5/18/2012 | B | 34 | $ | 41.11 |
| 5/18/2012 | B | 200 | $ | 41.11 |
| 5/18/2012 | B | 200 | $ | 41.11 |
| 5/18/2012 | B | 66 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.14 |
| 5/18/2012 | B | 100 | $ | 41.14 |
| 5/18/2012 | B | 50 | $ | 41.15 |
| 5/18/2012 | B | 548 | $ | 41.15 |
| 5/18/2012 | B | 300 | $ | 41.15 |
| 5/18/2012 | B | 2 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 93 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.16 |
| 5/18/2012 | B | 150 | $ | 41.16 |
| 5/18/2012 | B | 50 | $ | 41.16 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 500 | $ | 41.12 |
| 5/18/2012 | S | 100 | $ | 41.12 |
| 5/18/2012 | S | 50 | $ | 41.19 |
| 5/18/2012 | S | 50 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 107 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 400 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.01 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.02 |
| 5/18/2012 | S | 100 | $ | 41.02 |
| 5/18/2012 | S | 100 | $ | 41.02 |
| 5/18/2012 | S | 100 | $ | 41.02 |
| 5/18/2012 | B | 151 | $ | 41.07 |
| 5/18/2012 | B | 49 | $ | 41.07 |
| 5/18/2012 | S | 100 | $ | 41.03 |
| 5/18/2012 | S | 200 | $ | 41.03 |
| 5/18/2012 | S | 200 | $ | 41.03 |
| 5/18/2012 | S | 1,400 | $ | 41.03 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.03 |
| 5/18/2012 | S | 100 | $ | 41.03 |
| 5/18/2012 | S | 100 | $ | 41.03 |
| 5/18/2012 | S | 100 | $ | 41.03 |
| 5/18/2012 | S | 100 | $ | 41.03 |
| 5/18/2012 | B | 200 | $ | 41.07 |
| 5/18/2012 | B | 200 | $ | 41.07 |
| 5/18/2012 | B | 280 | $ | 41.07 |
| 5/18/2012 | B | 120 | $ | 41.07 |
| 5/18/2012 | B | 200 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 1,000 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 200 | $ | 41.07 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | S | 793 | $ | 41.00 |
| 5/18/2012 | S | 103 | $ | 41.00 |
| 5/18/2012 | S | 104 | $ | 41.00 |
| 5/18/2012 | S | 200 | $ | 41.00 |
| 5/18/2012 | S | 135 | $ | 41.00 |
| 5/18/2012 | S | 300 | $ | 41.00 |
| 5/18/2012 | S | 565 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.83 |
| 5/18/2012 | S | 54 | $ | 40.83 |
| 5/18/2012 | S | 46 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 45 | $ | 40.83 |
| 5/18/2012 | S | 100 | $ | 40.83 |
| 5/18/2012 | S | 50 | $ | 40.83 |
| 5/18/2012 | S | 5 | $ | 40.83 |
| 5/18/2012 | S | 51 | $ | 40.93 |
| 5/18/2012 | S | 11 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 200 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 200 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 200 | $ | 40.94 |
| 5/18/2012 | S | 156 | $ | 40.94 |
| 5/18/2012 | S | 144 | $ | 40.94 |
| 5/18/2012 | S | 1,500 | $ | 40.95 |
| 5/18/2012 | S | 250 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 50 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | B | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | B | 175 | $ | 40.92 |
| 5/18/2012 | B | 25 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 300 | $ | 40.90 |
| 5/18/2012 | S | 200 | $ | 40.88 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 40.98 |
| 5/18/2012 | S | 200 | $ | 40.98 |
| 5/18/2012 | S | 200 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 200 | $ | 40.98 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | S | 200 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 1,000 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 400 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 200 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 134 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 66 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 34 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 66 | $ | 41.03 |
| 5/18/2012 | B | 200 | $ | 41.02 |
| 5/18/2012 | B | 34 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 66 | $ | 41.03 |
| 5/18/2012 | B | 134 | $ | 41.03 |
| 5/18/2012 | B | 66 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 34 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 500 | $ | 41.03 |
| 5/18/2012 | B | 500 | $ | 41.02 |
| 5/18/2012 | B | 866 | $ | 41.03 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | S | 300 | $ | 41.05 |
| 5/18/2012 | S | 51 | $ | 41.05 |
| 5/18/2012 | S | 36 | $ | 41.05 |
| 5/18/2012 | S | 13 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.95 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 25 | $ | 40.89 |
| 5/18/2012 | S | 75 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.85 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 900 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 40.96 |
| 5/18/2012 | S | 1 | $ | 40.96 |
| 5/18/2012 | S | 400 | $ | 40.97 |
| 5/18/2012 | S | 99 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 300 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 20 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 150 | $ | 40.96 |
| 5/18/2012 | S | 30 | $ | 40.96 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 7 | $ | 40.99 |
| 5/18/2012 | S | 93 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 40 | $ | 40.92 |
| 5/18/2012 | S | 200 | $ | 40.92 |
| 5/18/2012 | S | 200 | $ | 40.92 |
| 5/18/2012 | S | 200 | $ | 40.92 |
| 5/18/2012 | S | 200 | $ | 40.92 |
| 5/18/2012 | S | 160 | $ | 40.92 |
| 5/18/2012 | S | 40 | $ | 40.92 |
| 5/18/2012 | S | 160 | $ | 40.91 |
| 5/18/2012 | S | 700 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 300 | $ | 40.93 |
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 26 | $ | 40.94 |
| 5/18/2012 | S | 50 | $ | 40.94 |
| 5/18/2012 | S | 24 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 200 | $ | 40.90 |
| 5/18/2012 | S | 200 | $ | 40.84 |
| 5/18/2012 | S | 200 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 48 | $ | 40.89 |
| 5/18/2012 | S | 50 | $ | 40.89 |
| 5/18/2012 | S | 2 | $ | 40.89 |
| 5/18/2012 | S | 41 | $ | 40.84 |
| 5/18/2012 | S | 59 | $ | 40.84 |
| 5/18/2012 | S | 200 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | B | 123 | $ | 40.88 |
| 5/18/2012 | B | 77 | $ | 40.88 |
| 5/18/2012 | S | 12 | $ | 40.90 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 56 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 6 | $ 40.90 |
| 5/18/2012 | S | 94 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 46 | $ 40.90 |
| 5/18/2012 | S | 44 | $ 40.90 |
| 5/18/2012 | S | 1 | $ 40.90 |
| 5/18/2012 | S | 15 | $ 40.90 |
| 5/18/2012 | S | 26 | $ 40.90 |
| 5/18/2012 | S | 123 | $ 40.97 |
| 5/18/2012 | S | 77 | $ 40.97 |
| 5/18/2012 | S | 200 | $ 40.97 |
| 5/18/2012 | B | 38 | $ 40.98 |
| 5/18/2012 | B | 100 | $ 40.98 |
| 5/18/2012 | B | 100 | $ 40.98 |
| 5/18/2012 | B | 62 | $ 40.98 |
| 5/18/2012 | B | 59 | $ 40.98 |
| 5/18/2012 | B | 441 | $ 40.98 |
| 5/18/2012 | B | 400 | $ 40.98 |
| 5/18/2012 | B | 100 | $ 40.98 |
| 5/18/2012 | S | 100 | $ 40.99 |
| 5/18/2012 | S | 100 | $ 40.98 |
| 5/18/2012 | B | 100 | $ 40.93 |
| 5/18/2012 | B | 100 | $ 40.89 |
| 5/18/2012 | B | 100 | $ 40.89 |
| 5/18/2012 | S | 100 | $ 40.93 |
| 5/18/2012 | S | 76 | $ 40.95 |
| 5/18/2012 | S | 52 | $ 40.95 |
| 5/18/2012 | S | 133 | $ 40.93 |
| 5/18/2012 | S | 15 | $ 40.94 |
| 5/18/2012 | S | 55 | $ 40.94 |
| 5/18/2012 | S | 400 | $ 40.92 |
| 5/18/2012 | S | 100 | $ 40.92 |
| 5/18/2012 | S | 100 | $ 40.87 |
| 5/18/2012 | S | 200 | $ 40.87 |
| 5/18/2012 | S | 200 | $ 40.87 |
| 5/18/2012 | S | 5 | $ 40.88 |
| 5/18/2012 | S | 27 | $ 40.88 |
| 5/18/2012 | S | 500 | $ 40.88 |
| 5/18/2012 | S | 350 | $ 40.88 |
| 5/18/2012 | S | 200 | $ 40.88 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 200 | $ 40.90 |
| 5/18/2012 | S | 200 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 300 | $ 40.90 |
| 5/18/2012 | S | 200 | $ 40.90 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 300 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 200 | $ | 40.90 |
| 5/18/2012 | S | 300 | $ | 40.90 |
| 5/18/2012 | S | 300 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | B | 200 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | S | 1,000 | $ | 40.85 |
| 5/18/2012 | S | 392 | $ | 40.85 |
| 5/18/2012 | S | 30 | $ | 40.85 |
| 5/18/2012 | S | 50 | $ | 40.85 |
| 5/18/2012 | S | 228 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 200 | $ | 40.85 |
| 5/18/2012 | S | 900 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 750 | $ | 40.86 |
| 5/18/2012 | S | 20 | $ | 40.86 |
| 5/18/2012 | S | 98 | $ | 40.86 |
| 5/18/2012 | S | 1,100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 350 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | S | 200 | $ | 40.85 |
| 5/18/2012 | S | 200 | $ | 40.87 |
| 5/18/2012 | B | 200 | $ | 40.88 |
| 5/18/2012 | S | 27 | $ | 40.87 |
| 5/18/2012 | S | 2 | $ | 40.87 |
| 5/18/2012 | S | 15 | $ | 40.87 |
| 5/18/2012 | S | 15 | $ | 40.87 |
| 5/18/2012 | S | 13 | $ | 40.87 |
| 5/18/2012 | B | 600 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.92 |
| 5/18/2012 | B | 100 | $ | 40.92 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | B | 1,000 | $ | 40.94 |
| 5/18/2012 | S | 27 | $ | 40.95 |
| 5/18/2012 | B | 400 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 233 | $ | 40.96 |
| 5/18/2012 | B | 500 | $ | 40.96 |
| 5/18/2012 | S | 5 | $ | 40.95 |
| 5/18/2012 | S | 50 | $ | 40.95 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 45 | $ | 40.99 |
| 5/18/2012 | B | 255 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | S | 18 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | B | 75 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 75 | $ | 40.99 |
| 5/18/2012 | B | 50 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 200 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | S | 4 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 96 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | B | 60 | $ | 40.98 |
| 5/18/2012 | B | 200 | $ | 40.98 |
| 5/18/2012 | B | 170 | $ | 40.98 |
| 5/18/2012 | B | 70 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.89 |
| 5/18/2012 | B | 100 | $ | 40.89 |
| 5/18/2012 | B | 200 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 200 | $ | 40.86 |
| 5/18/2012 | B | 267 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 200 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | B | 200 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 300 | $ | 40.80 |
| 5/18/2012 | S | 200 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 150 | $ | 40.80 |
| 5/18/2012 | S | 50 | $ | 40.80 |
| 5/18/2012 | S | 300 | $ | 40.80 |
| 5/18/2012 | S | 73 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.81 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 126 | $ | 40.81 |
| 5/18/2012 | S | 1 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 127 | $ | 40.80 |
| 5/18/2012 | S | 473 | $ | 40.80 |
| 5/18/2012 | S | 300 | $ | 40.80 |
| 5/18/2012 | S | 200 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 42 | $ | 40.80 |
| 5/18/2012 | S | 58 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | B | 200 | $ | 40.87 |
| 5/18/2012 | S | 200 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.83 |
| 5/18/2012 | B | 200 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 446 | $ | 40.75 |
| 5/18/2012 | S | 74 | $ | 40.76 |
| 5/18/2012 | S | 80 | $ | 40.76 |
| 5/18/2012 | S | 100 | $ | 40.76 |
| 5/18/2012 | S | 100 | $ | 40.76 |
| 5/18/2012 | S | 100 | $ | 40.76 |
| 5/18/2012 | S | 170 | $ | 40.79 |
| 5/18/2012 | S | 30 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 170 | $ | 40.79 |
| 5/18/2012 | S | 5 | $ | 40.79 |
| 5/18/2012 | S | 25 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 207 | $ | 40.79 |
| 5/18/2012 | S | 193 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.78 |
| 5/18/2012 | B | 50 | $ | 40.80 |
| 5/18/2012 | B | 150 | $ | 40.80 |
| 5/18/2012 | S | 162 | $ | 40.75 |
| 5/18/2012 | S | 138 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 600 | $ | 40.74 |
| 5/18/2012 | S | 300 | $ | 40.74 |
| 5/18/2012 | S | 200 | $ | 40.74 |
| 5/18/2012 | S | 1 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.70 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 300 | $ | 40.70 |
| 5/18/2012 | S | 99 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.70 |
| 5/18/2012 | S | 200 | $ | 40.70 |
| 5/18/2012 | S | 1 | $ | 40.70 |
| 5/18/2012 | S | 620 | $ | 40.70 |
| 5/18/2012 | S | 4 | $ | 40.70 |
| 5/18/2012 | S | 75 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.70 |
| 5/18/2012 | S | 620 | $ | 40.70 |
| 5/18/2012 | S | 80 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.68 |
| 5/18/2012 | B | 100 | $ | 40.68 |
| 5/18/2012 | S | 37 | $ | 40.65 |
| 5/18/2012 | S | 63 | $ | 40.65 |
| 5/18/2012 | S | 100 | $ | 40.66 |
| 5/18/2012 | B | 200 | $ | 40.67 |
| 5/18/2012 | S | 28 | $ | 40.64 |
| 5/18/2012 | S | 25 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | B | 900 | $ | 40.62 |
| 5/18/2012 | B | 200 | $ | 40.60 |
| 5/18/2012 | S | 73 | $ | 40.60 |
| 5/18/2012 | S | 37 | $ | 40.60 |
| 5/18/2012 | S | 190 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.56 |
| 5/18/2012 | B | 200 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.53 |
| 5/18/2012 | S | 100 | $ | 40.56 |
| 5/18/2012 | B | 500 | $ | 40.54 |
| 5/18/2012 | B | 70 | $ | 40.54 |
| 5/18/2012 | B | 300 | $ | 40.54 |
| 5/18/2012 | B | 600 | $ | 40.54 |
| 5/18/2012 | B | 30 | $ | 40.54 |
| 5/18/2012 | S | 90 | $ | 40.53 |
| 5/18/2012 | S | 10 | $ | 40.53 |
| 5/18/2012 | B | 700 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 200 | $ | 40.59 |
| 5/18/2012 | B | 600 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.55 |

**T3**

**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.54 |
| 5/18/2012 | B | 200 | $ | 40.54 |
| 5/18/2012 | S | 100 | $ | 40.52 |
| 5/18/2012 | B | 50 | $ | 40.53 |
| 5/18/2012 | B | 50 | $ | 40.53 |
| 5/18/2012 | B | 700 | $ | 40.54 |
| 5/18/2012 | B | 200 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 265 | $ | 40.55 |
| 5/18/2012 | B | 35 | $ | 40.55 |
| 5/18/2012 | B | 78 | $ | 40.54 |
| 5/18/2012 | B | 22 | $ | 40.54 |
| 5/18/2012 | B | 35 | $ | 40.54 |
| 5/18/2012 | B | 65 | $ | 40.54 |
| 5/18/2012 | B | 35 | $ | 40.54 |
| 5/18/2012 | B | 200 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 65 | $ | 40.54 |
| 5/18/2012 | S | 100 | $ | 40.51 |
| 5/18/2012 | S | 100 | $ | 40.51 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | S | 77 | $ | 40.52 |
| 5/18/2012 | S | 23 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 200 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 300 | $ | 40.57 |
| 5/18/2012 | B | 200 | $ | 40.56 |
| 5/18/2012 | B | 1,000 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 100 | $ | 40.55 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.54 |
| 5/18/2012 | B | 200 | $ | 40.59 |
| 5/18/2012 | B | 500 | $ | 40.59 |
| 5/18/2012 | B | 261 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 139 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 97 | $ | 40.59 |
| 5/18/2012 | S | 3 | $ | 40.59 |
| 5/18/2012 | B | 60 | $ | 40.56 |
| 5/18/2012 | B | 40 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 80 | $ | 40.55 |
| 5/18/2012 | B | 420 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 500 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | S | 140 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 10 | $ | 40.50 |
| 5/18/2012 | S | 50 | $ | 40.50 |
| 5/18/2012 | B | 500 | $ | 40.50 |
| 5/18/2012 | S | 200 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 300 | $ | 40.50 |
| 5/18/2012 | S | 12 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 105 | $ | 40.50 |
| 5/18/2012 | S | 23 | $ | 40.50 |
| 5/18/2012 | S | 60 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 3 | $ | 40.50 |
| 5/18/2012 | S | 997 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | S | 200 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | S | 4 | $ | 40.50 |
| 5/18/2012 | S | 8 | $ | 40.50 |
| 5/18/2012 | S | 50 | $ | 40.50 |
| 5/18/2012 | S | 25 | $ | 40.50 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 113 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 500 | $ | 40.53 |
| 5/18/2012 | B | 200 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 100 | $ | 40.52 |
| 5/18/2012 | B | 200 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 200 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.53 |
| 5/18/2012 | S | 53 | $ | 40.55 |
| 5/18/2012 | S | 47 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 200 | $ | 40.58 |
| 5/18/2012 | B | 73 | $ | 40.58 |
| 5/18/2012 | B | 127 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 61 | $ | 40.58 |
| 5/18/2012 | B | 139 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | S | 300 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 239 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 361 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 260 | $ | 40.66 |
| 5/18/2012 | B | 40 | $ | 40.66 |
| 5/18/2012 | B | 300 | $ | 40.66 |
| 5/18/2012 | B | 360 | $ | 40.61 |
| 5/18/2012 | B | 500 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 40 | $ | 40.62 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | B | 82 | $ | 40.63 |
| 5/18/2012 | B | 279 | $ | 40.63 |
| 5/18/2012 | B | 500 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.63 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 439 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | B | 700 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.65 |
| 5/18/2012 | B | 150 | $ | 40.62 |
| 5/18/2012 | B | 150 | $ | 40.62 |
| 5/18/2012 | B | 75 | $ | 40.62 |
| 5/18/2012 | B | 225 | $ | 40.62 |
| 5/18/2012 | S | 40 | $ | 40.66 |
| 5/18/2012 | S | 60 | $ | 40.66 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 95 | $ | 40.52 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 40 | $ | 40.52 |
| 5/18/2012 | B | 60 | $ | 40.52 |
| 5/18/2012 | B | 100 | $ | 40.52 |
| 5/18/2012 | B | 210 | $ | 40.52 |
| 5/18/2012 | B | 95 | $ | 40.52 |
| 5/18/2012 | B | 100 | $ | 40.53 |
| 5/18/2012 | S | 100 | $ | 40.58 |
| 5/18/2012 | S | 372 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | S | 28 | $ | 40.57 |
| 5/18/2012 | B | 13 | $ | 40.56 |
| 5/18/2012 | B | 87 | $ | 40.56 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 2 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 198 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 44 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | B | 200 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | B | 30 | $ | 40.63 |
| 5/18/2012 | B | 170 | $ | 40.63 |
| 5/18/2012 | B | 51 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | B | 200 | $ | 40.63 |
| 5/18/2012 | B | 49 | $ | 40.63 |
| 5/18/2012 | B | 56 | $ | 40.62 |
| 5/18/2012 | B | 34 | $ | 40.62 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 66 | $ | 40.62 |
| 5/18/2012 | B | 434 | $ | 40.62 |
| 5/18/2012 | B | 166 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 63 | $ | 40.61 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 10 | $ | 40.61 |
| 5/18/2012 | B | 27 | $ | 40.61 |
| 5/18/2012 | B | 500 | $ | 40.60 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | B | 182 | $ | 40.64 |
| 5/18/2012 | B | 18 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | S | 400 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 50 | $ | 40.61 |
| 5/18/2012 | S | 350 | $ | 40.61 |
| 5/18/2012 | B | 100 | $ | 40.56 |
| 5/18/2012 | B | 200 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.56 |
| 5/18/2012 | B | 200 | $ | 40.56 |
| 5/18/2012 | B | 600 | $ | 40.56 |
| 5/18/2012 | B | 1,000 | $ | 40.55 |
| 5/18/2012 | B | 500 | $ | 40.55 |
| 5/18/2012 | B | 100 | $ | 40.56 |
| 5/18/2012 | B | 200 | $ | 40.51 |
| 5/18/2012 | B | 200 | $ | 40.51 |
| 5/18/2012 | B | 200 | $ | 40.52 |
| 5/18/2012 | B | 288 | $ | 40.52 |
| 5/18/2012 | B | 100 | $ | 40.53 |
| 5/18/2012 | B | 200 | $ | 40.54 |
| 5/18/2012 | B | 200 | $ | 40.52 |
| 5/18/2012 | B | 200 | $ | 40.51 |
| 5/18/2012 | B | 200 | $ | 40.52 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | B | 100 | $ | 40.52 |
| 5/18/2012 | B | 112 | $ | 40.52 |
| 5/18/2012 | B | 200 | $ | 40.52 |
| 5/18/2012 | B | 200 | $ | 40.52 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | S | 40 | $ | 40.46 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | S | 600 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 50 | $ | 40.50 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 50 | $ | 40.50 |
| 5/18/2012 | S | 200 | $ | 40.50 |
| 5/18/2012 | S | 200 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 715 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 85 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 90 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 200 | $ | 40.33 |
| 5/18/2012 | S | 58 | $ | 40.31 |
| 5/18/2012 | S | 20 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 200 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 62 | $ | 40.33 |
| 5/18/2012 | S | 50 | $ | 40.33 |
| 5/18/2012 | S | 200 | $ | 40.33 |
| 5/18/2012 | S | 10 | $ | 40.33 |
| 5/18/2012 | S | 200 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.35 |
| 5/18/2012 | S | 900 | $ | 40.36 |
| 5/18/2012 | S | 100 | $ | 40.36 |
| 5/18/2012 | S | 171 | $ | 40.39 |
| 5/18/2012 | S | 29 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.36 |
| 5/18/2012 | S | 100 | $ | 40.36 |
| 5/18/2012 | S | 14 | $ | 40.40 |
| 5/18/2012 | S | 86 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 300 | $ | 40.40 |
| 5/18/2012 | S | 200 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.41 |
| 5/18/2012 | S | 19 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 400 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | S | 1 | $ | 40.46 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | S | 40 | $ | 40.46 |
| 5/18/2012 | B | 89 | $ | 40.31 |
| 5/18/2012 | B | 311 | $ | 40.31 |
| 5/18/2012 | B | 189 | $ | 40.31 |
| 5/18/2012 | B | 91 | $ | 40.31 |
| 5/18/2012 | B | 131 | $ | 40.31 |
| 5/18/2012 | B | 189 | $ | 40.31 |
| 5/18/2012 | S | 296 | $ | 40.30 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 14 | $ | 40.30 |
| 5/18/2012 | S | 200 | $ | 40.30 |
| 5/18/2012 | S | 300 | $ | 40.30 |
| 5/18/2012 | S | 900 | $ | 40.30 |
| 5/18/2012 | S | 1,100 | $ | 40.30 |
| 5/18/2012 | S | 90 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 192 | $ | 40.33 |
| 5/18/2012 | S | 8 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.36 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.36 |
| 5/18/2012 | S | 500 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 179 | $ | 40.40 |
| 5/18/2012 | S | 6 | $ | 40.40 |
| 5/18/2012 | S | 15 | $ | 40.40 |
| 5/18/2012 | S | 37 | $ | 40.40 |
| 5/18/2012 | S | 17 | $ | 40.40 |
| 5/18/2012 | S | 10 | $ | 40.40 |
| 5/18/2012 | S | 25 | $ | 40.40 |
| 5/18/2012 | S | 50 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 300 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 2 | $ | 40.40 |
| 5/18/2012 | S | 78 | $ | 40.40 |
| 5/18/2012 | S | 181 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.41 |
| 5/18/2012 | S | 49 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 1 | $ | 40.36 |
| 5/18/2012 | S | 400 | $ | 40.36 |
| 5/18/2012 | S | 200 | $ | 40.36 |
| 5/18/2012 | S | 199 | $ | 40.36 |
| 5/18/2012 | S | 400 | $ | 40.36 |
| 5/18/2012 | S | 98 | $ | 40.32 |
| 5/18/2012 | S | 2 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 400 | $ | 40.33 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 200 | $ 40.33 |
| 5/18/2012 | B | 300 | $ 40.33 |
| 5/18/2012 | S | 72 | $ 40.36 |
| 5/18/2012 | S | 28 | $ 40.37 |
| 5/18/2012 | S | 100 | $ 40.37 |
| 5/18/2012 | B | 139 | $ 40.36 |
| 5/18/2012 | S | 100 | $ 40.34 |
| 5/18/2012 | S | 100 | $ 40.34 |
| 5/18/2012 | S | 100 | $ 40.34 |
| 5/18/2012 | S | 100 | $ 40.35 |
| 5/18/2012 | B | 100 | $ 40.30 |
| 5/18/2012 | B | 200 | $ 40.33 |
| 5/18/2012 | B | 100 | $ 40.35 |
| 5/18/2012 | B | 100 | $ 40.35 |
| 5/18/2012 | B | 100 | $ 40.34 |
| 5/18/2012 | B | 100 | $ 40.30 |
| 5/18/2012 | B | 100 | $ 40.26 |
| 5/18/2012 | S | 531 | $ 40.26 |
| 5/18/2012 | S | 20 | $ 40.26 |
| 5/18/2012 | S | 300 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 49 | $ 40.26 |
| 5/18/2012 | S | 1,000 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.27 |
| 5/18/2012 | B | 100 | $ 40.26 |
| 5/18/2012 | B | 100 | $ 40.26 |
| 5/18/2012 | B | 100 | $ 40.26 |
| 5/18/2012 | B | 100 | $ 40.26 |
| 5/18/2012 | B | 100 | $ 40.26 |
| 5/18/2012 | B | 100 | $ 40.26 |
| 5/18/2012 | B | 200 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.25 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | B | 200 | $ 40.30 |
| 5/18/2012 | S | 100 | $ 40.29 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 28 | $ 40.27 |
| 5/18/2012 | S | 72 | $ 40.27 |
| 5/18/2012 | S | 100 | $ 40.27 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | B | 50 | $ 40.32 |
| 5/18/2012 | B | 100 | $ 40.32 |
| 5/18/2012 | B | 100 | $ 40.32 |
| 5/18/2012 | B | 100 | $ 40.32 |
| 5/18/2012 | B | 50 | $ 40.32 |
| 5/18/2012 | B | 100 | $ 40.32 |
| 5/18/2012 | S | 200 | $ 40.36 |
| 5/18/2012 | S | 100 | $ 40.38 |
| 5/18/2012 | S | 100 | $ 40.39 |
| 5/18/2012 | S | 57 | $ 40.39 |
| 5/18/2012 | S | 100 | $ 40.39 |
| 5/18/2012 | S | 45 | $ 40.39 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 55 | $ | 40.39 |
| 5/18/2012 | S | 45 | $ | 40.39 |
| 5/18/2012 | S | 155 | $ | 40.39 |
| 5/18/2012 | S | 55 | $ | 40.39 |
| 5/18/2012 | S | 45 | $ | 40.39 |
| 5/18/2012 | S | 143 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.44 |
| 5/18/2012 | B | 500 | $ | 40.37 |
| 5/18/2012 | B | 20 | $ | 40.39 |
| 5/18/2012 | B | 80 | $ | 40.39 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.42 |
| 5/18/2012 | S | 300 | $ | 40.39 |
| 5/18/2012 | S | 500 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.45 |
| 5/18/2012 | S | 532 | $ | 40.45 |
| 5/18/2012 | S | 68 | $ | 40.45 |
| 5/18/2012 | B | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 200 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.44 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 300 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.38 |
| 5/18/2012 | B | 100 | $ | 40.38 |
| 5/18/2012 | B | 72 | $ | 40.31 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | B | 28 | $ | 40.31 |
| 5/18/2012 | S | 100 | $ | 40.37 |
| 5/18/2012 | B | 200 | $ | 40.27 |
| 5/18/2012 | B | 500 | $ | 40.27 |
| 5/18/2012 | S | 124 | $ | 40.38 |
| 5/18/2012 | S | 200 | $ | 40.35 |
| 5/18/2012 | B | 100 | $ | 40.37 |
| 5/18/2012 | B | 100 | $ | 40.37 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | S | 176 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.45 |
| 5/18/2012 | B | 100 | $ | 40.45 |
| 5/18/2012 | S | 14 | $ | 40.45 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.45 |
| 5/18/2012 | S | 100 | $ | 40.45 |
| 5/18/2012 | S | 93 | $ | 40.45 |
| 5/18/2012 | S | 93 | $ | 40.45 |
| 5/18/2012 | S | 100 | $ | 40.45 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 7 | $ | 40.46 |
| 5/18/2012 | B | 93 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.44 |
| 5/18/2012 | B | 100 | $ | 40.44 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | B | 28 | $ | 40.42 |
| 5/18/2012 | B | 72 | $ | 40.41 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | S | 6 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 50 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 75 | $ | 40.40 |
| 5/18/2012 | S | 175 | $ | 40.39 |
| 5/18/2012 | S | 500 | $ | 40.44 |
| 5/18/2012 | S | 100 | $ | 40.45 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.41 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.48 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 300 | $ | 40.48 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 400 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.41 |
| 5/18/2012 | B | 36 | $ | 40.49 |
| 5/18/2012 | B | 64 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | S | 800 | $ | 40.49 |
| 5/18/2012 | S | 200 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | B | 900 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.47 |
| 5/18/2012 | B | 100 | $ | 40.47 |
| 5/18/2012 | B | 100 | $ | 40.47 |
| 5/18/2012 | B | 100 | $ | 40.47 |
| 5/18/2012 | B | 300 | $ | 40.47 |
| 5/18/2012 | B | 300 | $ | 40.47 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 1,100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 200 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 50 | $ | 40.49 |
| 5/18/2012 | B | 50 | $ | 40.48 |
| 5/18/2012 | B | 178 | $ | 40.58 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.58 |
| 5/18/2012 | B | 200 | $ | 40.57 |
| 5/18/2012 | B | 522 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 900 | $ | 40.59 |
| 5/18/2012 | B | 1,100 | $ | 40.59 |
| 5/18/2012 | B | 400 | $ | 40.59 |
| 5/18/2012 | B | 500 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 200 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 15 | $ | 40.63 |
| 5/18/2012 | B | 85 | $ | 40.62 |
| 5/18/2012 | B | 15 | $ | 40.62 |
| 5/18/2012 | B | 85 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 600 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | S | 100 | $ | 40.54 |
| 5/18/2012 | B | 200 | $ | 40.63 |
| 5/18/2012 | B | 200 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.59 |
| 5/18/2012 | S | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 400 | $ | 40.60 |
| 5/18/2012 | S | 85 | $ | 40.64 |
| 5/18/2012 | S | 200 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 200 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 200 | $ | 40.63 |
| 5/18/2012 | S | 15 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.67 |
| 5/18/2012 | S | 100 | $ | 40.62 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.66 |
| 5/18/2012 | S | 100 | $ | 40.66 |
| 5/18/2012 | S | 100 | $ | 40.66 |
| 5/18/2012 | B | 200 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | S | 100 | $ | 40.67 |
| 5/18/2012 | B | 100 | $ | 40.68 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | B | 200 | $ | 40.61 |
| 5/18/2012 | B | 100 | $ | 40.67 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 40.67 |
| 5/18/2012 | B | 500 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.70 |
| 5/18/2012 | B | 400 | $ | 40.70 |
| 5/18/2012 | B | 300 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.69 |
| 5/18/2012 | B | 800 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.72 |
| 5/18/2012 | S | 100 | $ | 40.72 |
| 5/18/2012 | S | 100 | $ | 40.72 |
| 5/18/2012 | S | 100 | $ | 40.72 |
| 5/18/2012 | S | 100 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.73 |
| 5/18/2012 | S | 38 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 66 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 96 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.76 |
| 5/18/2012 | S | 100 | $ | 40.76 |
| 5/18/2012 | S | 100 | $ | 40.76 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 25 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.77 |
| 5/18/2012 | S | 43 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.77 |
| 5/18/2012 | S | 12 | $ | 40.77 |
| 5/18/2012 | S | 20 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.77 |
| 5/18/2012 | S | 60 | $ | 40.79 |
| 5/18/2012 | S | 3 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 37 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.85 |
| 5/18/2012 | B | 13 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.85 |
| 5/18/2012 | B | 200 | $ | 40.87 |
| 5/18/2012 | B | 87 | $ | 40.88 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 400 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 400 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 78 | $ | 40.80 |
| 5/18/2012 | S | 22 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.70 |
| 5/18/2012 | S | 300 | $ | 40.69 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.65 |
| 5/18/2012 | S | 100 | $ | 40.65 |
| 5/18/2012 | S | 100 | $ | 40.65 |
| 5/18/2012 | S | 73 | $ | 40.85 |
| 5/18/2012 | S | 27 | $ | 40.85 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 200 | $ | 40.69 |
| 5/18/2012 | B | 200 | $ | 40.69 |
| 5/18/2012 | S | 170 | $ | 40.68 |
| 5/18/2012 | S | 30 | $ | 40.68 |
| 5/18/2012 | S | 200 | $ | 40.68 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 210 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 90 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 105 | $ | 40.62 |
| 5/18/2012 | B | 95 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | S | 4 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.69 |
| 5/18/2012 | S | 137 | $ | 40.53 |
| 5/18/2012 | S | 263 | $ | 40.53 |
| 5/18/2012 | B | 20 | $ | 40.57 |
| 5/18/2012 | B | 80 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.53 |
| 5/18/2012 | B | 100 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 100 | $ | 40.55 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 4 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | B | 96 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.57 |
| 5/18/2012 | S | 196 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.52 |
| 5/18/2012 | S | 100 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | S | 200 | $ | 40.59 |
| 5/18/2012 | S | 100 | $ | 40.59 |
| 5/18/2012 | S | 100 | $ | 40.59 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 40 | $ | 40.57 |
| 5/18/2012 | S | 50 | $ | 40.57 |
| 5/18/2012 | S | 10 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.67 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 100 | $ | 40.69 |
| 5/18/2012 | S | 29 | $ | 40.69 |
| 5/18/2012 | S | 1 | $ | 40.69 |
| 5/18/2012 | S | 20 | $ | 40.69 |
| 5/18/2012 | S | 100 | $ | 40.69 |
| 5/18/2012 | S | 25 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.66 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | B | 191 | $ | 40.63 |
| 5/18/2012 | B | 9 | $ | 40.63 |
| 5/18/2012 | B | 200 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | S | 2,900 | $ | 40.58 |
| 5/18/2012 | S | 100 | $ | 40.58 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.58 |
| 5/18/2012 | S | 100 | $ | 40.58 |
| 5/18/2012 | S | 100 | $ | 40.58 |
| 5/18/2012 | S | 100 | $ | 40.58 |
| 5/18/2012 | B | 10 | $ | 40.62 |
| 5/18/2012 | B | 90 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 23 | $ | 40.62 |
| 5/18/2012 | B | 77 | $ | 40.62 |
| 5/18/2012 | B | 110 | $ | 40.62 |
| 5/18/2012 | B | 290 | $ | 40.62 |
| 5/18/2012 | S | 100 | $ | 40.62 |
| 5/18/2012 | S | 100 | $ | 40.61 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | B | 31 | $ | 40.63 |
| 5/18/2012 | B | 69 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 25 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.58 |
| 5/18/2012 | S | 25 | $ | 40.58 |
| 5/18/2012 | S | 100 | $ | 40.58 |
| 5/18/2012 | S | 15 | $ | 40.58 |
| 5/18/2012 | S | 10 | $ | 40.58 |
| 5/18/2012 | S | 150 | $ | 40.58 |
| 5/18/2012 | S | 200 | $ | 40.56 |
| 5/18/2012 | S | 8 | $ | 40.57 |
| 5/18/2012 | S | 600 | $ | 40.56 |
| 5/18/2012 | S | 200 | $ | 40.56 |
| 5/18/2012 | S | 100 | $ | 40.56 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.56 |
| 5/18/2012 | B | 75 | $ | 40.56 |
| 5/18/2012 | B | 25 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | S | 200 | $ | 40.51 |
| 5/18/2012 | S | 100 | $ | 40.51 |
| 5/18/2012 | S | 100 | $ | 40.51 |
| 5/18/2012 | B | 100 | $ | 40.52 |
| 5/18/2012 | B | 100 | $ | 40.53 |
| 5/18/2012 | S | 100 | $ | 40.58 |
| 5/18/2012 | S | 36 | $ | 40.57 |
| 5/18/2012 | S | 64 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 500 | $ | 40.58 |
| 5/18/2012 | S | 200 | $ | 40.58 |
| 5/18/2012 | S | 500 | $ | 40.58 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.56 |
| 5/18/2012 | S | 100 | $ | 40.54 |
| 5/18/2012 | S | 92 | $ | 40.51 |
| 5/18/2012 | S | 92 | $ | 40.56 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 300 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 200 | $ | 40.55 |
| 5/18/2012 | S | 200 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | B | 92 | $ | 40.64 |
| 5/18/2012 | B | 300 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.62 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | S | 40 | $ | 40.63 |
| 5/18/2012 | B | 601 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | B | 99 | $ | 40.63 |
| 5/18/2012 | B | 200 | $ | 40.63 |
| 5/18/2012 | S | 60 | $ | 40.63 |
| 5/18/2012 | B | 40 | $ | 40.63 |
| 5/18/2012 | B | 60 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 20 | $ | 40.63 |
| 5/18/2012 | B | 80 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | S | 100 | $ | 40.52 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.53 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | S | 100 | $ | 40.53 |
| 5/18/2012 | S | 100 | $ | 40.52 |
| 5/18/2012 | S | 100 | $ | 40.52 |
| 5/18/2012 | S | 100 | $ | 40.53 |
| 5/18/2012 | S | 100 | $ | 40.54 |
| 5/18/2012 | S | 300 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 100 | $ | 40.55 |
| 5/18/2012 | B | 200 | $ | 40.55 |
| 5/18/2012 | S | 50 | $ | 40.54 |
| 5/18/2012 | S | 50 | $ | 40.54 |
| 5/18/2012 | B | 500 | $ | 40.55 |
| 5/18/2012 | S | 200 | $ | 40.55 |
| 5/18/2012 | B | 100 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 100 | $ | 40.56 |
| 5/18/2012 | S | 500 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | B | 77 | $ | 40.62 |
| 5/18/2012 | B | 23 | $ | 40.62 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | B | 74 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | B | 126 | $ | 40.62 |
| 5/18/2012 | B | 400 | $ | 40.63 |
| 5/18/2012 | B | 17 | $ | 40.63 |
| 5/18/2012 | B | 75 | $ | 40.63 |
| 5/18/2012 | B | 8 | $ | 40.62 |
| 5/18/2012 | B | 200 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | S | 100 | $ | 40.65 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 237 | $ 40.68 |
| 5/18/2012 | B | 100 | $ 40.68 |
| 5/18/2012 | B | 200 | $ 40.68 |
| 5/18/2012 | B | 100 | $ 40.68 |
| 5/18/2012 | B | 100 | $ 40.68 |
| 5/18/2012 | B | 1,000 | $ 40.68 |
| 5/18/2012 | B | 100 | $ 40.68 |
| 5/18/2012 | B | 100 | $ 40.68 |
| 5/18/2012 | B | 100 | $ 40.68 |
| 5/18/2012 | B | 100 | $ 40.67 |
| 5/18/2012 | B | 1,000 | $ 40.67 |
| 5/18/2012 | B | 100 | $ 40.67 |
| 5/18/2012 | B | 63 | $ 40.66 |
| 5/18/2012 | B | 100 | $ 40.67 |
| 5/18/2012 | B | 100 | $ 40.67 |
| 5/18/2012 | B | 100 | $ 40.67 |
| 5/18/2012 | B | 100 | $ 40.67 |
| 5/18/2012 | B | 100 | $ 40.67 |
| 5/18/2012 | B | 100 | $ 40.66 |
| 5/18/2012 | B | 100 | $ 40.66 |
| 5/18/2012 | B | 100 | $ 40.66 |
| 5/18/2012 | B | 37 | $ 40.66 |
| 5/18/2012 | B | 63 | $ 40.66 |
| 5/18/2012 | B | 100 | $ 40.63 |
| 5/18/2012 | S | 100 | $ 40.67 |
| 5/18/2012 | B | 100 | $ 40.65 |
| 5/18/2012 | B | 100 | $ 40.65 |
| 5/18/2012 | B | 100 | $ 40.66 |
| 5/18/2012 | B | 100 | $ 40.66 |
| 5/18/2012 | B | 100 | $ 40.65 |
| 5/18/2012 | B | 100 | $ 40.65 |
| 5/18/2012 | S | 100 | $ 40.66 |
| 5/18/2012 | S | 22 | $ 40.68 |
| 5/18/2012 | S | 178 | $ 40.68 |
| 5/18/2012 | S | 100 | $ 40.67 |
| 5/18/2012 | B | 100 | $ 40.62 |
| 5/18/2012 | S | 100 | $ 40.63 |
| 5/18/2012 | B | 100 | $ 40.63 |
| 5/18/2012 | B | 25 | $ 40.62 |
| 5/18/2012 | B | 100 | $ 40.63 |
| 5/18/2012 | B | 100 | $ 40.62 |
| 5/18/2012 | B | 100 | $ 40.61 |
| 5/18/2012 | B | 10 | $ 40.63 |
| 5/18/2012 | B | 90 | $ 40.63 |
| 5/18/2012 | B | 100 | $ 40.63 |
| 5/18/2012 | B | 100 | $ 40.56 |
| 5/18/2012 | S | 869 | $ 40.55 |
| 5/18/2012 | S | 10 | $ 40.55 |
| 5/18/2012 | S | 200 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.55 |
| 5/18/2012 | S | 1 | $ 40.55 |
| 5/18/2012 | S | 500 | $ 40.55 |
| 5/18/2012 | S | 494 | $ 40.55 |
| 5/18/2012 | S | 9 | $ 40.55 |
| 5/18/2012 | S | 25 | $ 40.55 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 147 | $ 40.55 |
| 5/18/2012 | S | 25 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.55 |
| 5/18/2012 | S | 860 | $ 40.56 |
| 5/18/2012 | S | 100 | $ 40.56 |
| 5/18/2012 | S | 50 | $ 40.56 |
| 5/18/2012 | S | 10 | $ 40.56 |
| 5/18/2012 | S | 200 | $ 40.56 |
| 5/18/2012 | S | 400 | $ 40.56 |
| 5/18/2012 | S | 100 | $ 40.56 |
| 5/18/2012 | S | 100 | $ 40.56 |
| 5/18/2012 | S | 75 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.56 |
| 5/18/2012 | S | 100 | $ 40.56 |
| 5/18/2012 | S | 100 | $ 40.56 |
| 5/18/2012 | S | 100 | $ 40.56 |
| 5/18/2012 | S | 100 | $ 40.56 |
| 5/18/2012 | S | 100 | $ 40.56 |
| 5/18/2012 | S | 100 | $ 40.57 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 200 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.56 |
| 5/18/2012 | B | 100 | $ 40.56 |
| 5/18/2012 | B | 50 | $ 40.58 |
| 5/18/2012 | B | 50 | $ 40.57 |
| 5/18/2012 | S | 82 | $ 40.55 |
| 5/18/2012 | S | 18 | $ 40.55 |
| 5/18/2012 | B | 100 | $ 40.62 |
| 5/18/2012 | S | 19 | $ 40.61 |
| 5/18/2012 | S | 81 | $ 40.61 |
| 5/18/2012 | B | 100 | $ 40.60 |
| 5/18/2012 | S | 25 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.61 |
| 5/18/2012 | B | 100 | $ 40.61 |
| 5/18/2012 | S | 50 | $ 40.64 |
| 5/18/2012 | B | 100 | $ 40.61 |
| 5/18/2012 | B | 200 | $ 40.61 |
| 5/18/2012 | B | 100 | $ 40.60 |
| 5/18/2012 | S | 50 | $ 40.64 |
| 5/18/2012 | B | 200 | $ 40.60 |
| 5/18/2012 | B | 100 | $ 40.60 |
| 5/18/2012 | B | 100 | $ 40.60 |
| 5/18/2012 | B | 500 | $ 40.60 |
| 5/18/2012 | B | 100 | $ 40.61 |
| 5/18/2012 | B | 3,300 | $ 40.60 |
| 5/18/2012 | B | 100 | $ 40.61 |
| 5/18/2012 | B | 300 | $ 40.61 |
| 5/18/2012 | S | 52 | $ 40.58 |
| 5/18/2012 | S | 100 | $ 40.58 |
| 5/18/2012 | S | 100 | $ 40.58 |
| 5/18/2012 | S | 100 | $ 40.58 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 500 | $ | 40.59 |
| 5/18/2012 | S | 48 | $ | 40.59 |
| 5/18/2012 | S | 100 | $ | 40.59 |
| 5/18/2012 | S | 99 | $ | 40.59 |
| 5/18/2012 | S | 1 | $ | 40.59 |
| 5/18/2012 | B | 185 | $ | 40.67 |
| 5/18/2012 | B | 142 | $ | 40.67 |
| 5/18/2012 | B | 558 | $ | 40.67 |
| 5/18/2012 | B | 115 | $ | 40.67 |
| 5/18/2012 | S | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.69 |
| 5/18/2012 | S | 100 | $ | 40.69 |
| 5/18/2012 | B | 500 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.67 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.76 |
| 5/18/2012 | B | 100 | $ | 40.72 |
| 5/18/2012 | B | 100 | $ | 40.72 |
| 5/18/2012 | B | 100 | $ | 40.78 |
| 5/18/2012 | B | 100 | $ | 40.78 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 200 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | B | 23 | $ | 40.89 |
| 5/18/2012 | B | 100 | $ | 40.89 |
| 5/18/2012 | B | 291 | $ | 40.89 |
| 5/18/2012 | B | 50 | $ | 40.89 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 59 | $ | 40.90 |
| 5/18/2012 | B | 400 | $ | 40.89 |
| 5/18/2012 | B | 38 | $ | 40.90 |
| 5/18/2012 | B | 562 | $ | 40.90 |
| 5/18/2012 | B | 82 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 18 | $ | 40.89 |
| 5/18/2012 | B | 200 | $ | 40.89 |
| 5/18/2012 | B | 2 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 200 | $ | 40.90 |
| 5/18/2012 | B | 98 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 144 | $ | 40.90 |
| 5/18/2012 | B | 200 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 56 | $ | 40.90 |
| 5/18/2012 | B | 77 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.81 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.83 |
| 5/18/2012 | B | 700 | $ | 40.90 |
| 5/18/2012 | B | 21 | $ | 40.90 |
| 5/18/2012 | B | 200 | $ | 40.90 |
| 5/18/2012 | B | 79 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 62 | $ | 40.89 |
| 5/18/2012 | S | 38 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | B | 50 | $ | 40.89 |
| 5/18/2012 | B | 50 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | B | 93 | $ | 40.81 |
| 5/18/2012 | B | 7 | $ | 40.81 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | S | 196 | $ | 40.88 |
| 5/18/2012 | S | 4 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 10 | $ | 40.88 |
| 5/18/2012 | S | 200 | $ | 40.88 |
| 5/18/2012 | S | 118 | $ | 40.88 |
| 5/18/2012 | S | 32 | $ | 40.88 |
| 5/18/2012 | S | 82 | $ | 40.88 |
| 5/18/2012 | S | 18 | $ | 40.88 |
| 5/18/2012 | S | 10 | $ | 40.88 |
| 5/18/2012 | S | 172 | $ | 40.88 |
| 5/18/2012 | S | 58 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 200 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | B | 18 | $ | 40.98 |
| 5/18/2012 | B | 82 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | B | 65 | $ | 40.97 |
| 5/18/2012 | B | 35 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | S | 8 | $ | 40.99 |
| 5/18/2012 | S | 2 | $ | 40.99 |
| 5/18/2012 | S | 90 | $ | 40.99 |
| 5/18/2012 | S | 400 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 300 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 40.98 |
| 5/18/2012 | B | 200 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | S | 231 | $ | 40.96 |
| 5/18/2012 | S | 69 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 30 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 70 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | B | 50 | $ | 40.96 |
| 5/18/2012 | B | 250 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 38 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 800 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | B | 500 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 30 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 400 | $ | 41.00 |
| 5/18/2012 | B | 400 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 400 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 300 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | S | 500 | $ | 40.99 |
| 5/18/2012 | B | 800 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 400 | $ | 41.00 |
| 5/18/2012 | S | 500 | $ | 40.99 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 200 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 300 | $ | 41.00 |
| 5/18/2012 | B | 186 | $ | 41.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 14 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 300 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 186 | $ | 41.00 |
| 5/18/2012 | B | 14 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.03 |
| 5/18/2012 | B | 176 | $ | 41.04 |
| 5/18/2012 | B | 150 | $ | 41.04 |
| 5/18/2012 | B | 174 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.04 |
| 5/18/2012 | S | 100 | $ | 41.04 |
| 5/18/2012 | S | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.06 |
| 5/18/2012 | S | 100 | $ | 41.06 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | S | 200 | $ | 41.06 |
| 5/18/2012 | S | 200 | $ | 41.06 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | B | 300 | $ | 41.11 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.27 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.28 |
| 5/18/2012 | S | 100 | $ | 41.38 |
| 5/18/2012 | S | 800 | $ | 41.26 |
| 5/18/2012 | S | 100 | $ | 41.26 |
| 5/18/2012 | S | 100 | $ | 41.26 |
| 5/18/2012 | S | 100 | $ | 41.26 |
| 5/18/2012 | S | 100 | $ | 41.27 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | S | 100 | $ | 41.48 |
| 5/18/2012 | S | 80 | $ | 41.43 |
| 5/18/2012 | S | 20 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.45 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 137 | $ | 41.45 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 50 | $ | 41.41 |
| 5/18/2012 | S | 50 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | B | 9 | $ | 41.11 |
| 5/18/2012 | B | 175 | $ | 41.11 |
| 5/18/2012 | B | 16 | $ | 41.11 |
| 5/18/2012 | S | 38 | $ | 41.06 |
| 5/18/2012 | S | 25 | $ | 41.06 |
| 5/18/2012 | S | 25 | $ | 41.06 |
| 5/18/2012 | S | 12 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 4 | $ | 41.22 |
| 5/18/2012 | S | 96 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.23 |
| 5/18/2012 | S | 60 | $ | 41.22 |
| 5/18/2012 | S | 40 | $ | 41.23 |
| 5/18/2012 | S | 50 | $ | 41.21 |
| 5/18/2012 | S | 50 | $ | 41.22 |
| 5/18/2012 | S | 38 | $ | 41.20 |
| 5/18/2012 | S | 62 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | S | 2 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | B | 1 | $ | 41.15 |
| 5/18/2012 | B | 50 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 200 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 12 | $ | 41.18 |
| 5/18/2012 | B | 88 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 5 | $ | 41.17 |
| 5/18/2012 | S | 200 | $ | 41.17 |
| 5/18/2012 | S | 200 | $ | 41.17 |
| 5/18/2012 | S | 10 | $ | 41.21 |
| 5/18/2012 | S | 29 | $ | 41.21 |
| 5/18/2012 | S | 71 | $ | 41.21 |
| 5/18/2012 | B | 398 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 90 | $ | 41.21 |
| 5/18/2012 | S | 5 | $ | 41.23 |
| 5/18/2012 | S | 93 | $ | 41.23 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 7 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 93 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.21 |
| 5/18/2012 | B | 51 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 30 | $ | 41.08 |
| 5/18/2012 | S | 70 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | B | 300 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | B | 400 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 200 | $ | 41.10 |
| 5/18/2012 | S | 195 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 400 | $ | 41.12 |
| 5/18/2012 | B | 200 | $ | 41.12 |
| 5/18/2012 | B | 200 | $ | 41.12 |
| 5/18/2012 | B | 200 | $ | 41.12 |
| 5/18/2012 | B | 200 | $ | 41.11 |
| 5/18/2012 | B | 200 | $ | 41.11 |
| 5/18/2012 | B | 200 | $ | 41.11 |
| 5/18/2012 | B | 200 | $ | 41.11 |
| 5/18/2012 | B | 200 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 235 | $ | 41.08 |
| 5/18/2012 | B | 165 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.09 |
| 5/18/2012 | B | 500 | $ | 41.05 |
| 5/18/2012 | B | 75 | $ | 41.04 |
| 5/18/2012 | B | 25 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | S | 1 | $ | 41.05 |
| 5/18/2012 | B | 400 | $ | 41.05 |
| 5/18/2012 | S | 99 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 67 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 33 | $ | 41.06 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 300 | $ | 41.06 |
| 5/18/2012 | B | 200 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 800 | $ | 41.01 |
| 5/18/2012 | B | 90 | $ | 41.01 |
| 5/18/2012 | B | 110 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | S | 162 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 400 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 275 | $ | 40.99 |
| 5/18/2012 | S | 125 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 108 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 92 | $ | 41.07 |
| 5/18/2012 | B | 23 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 77 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 200 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | B | 102 | $ | 41.14 |
| 5/18/2012 | B | 100 | $ | 41.14 |
| 5/18/2012 | B | 98 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 400 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.14 |
| 5/18/2012 | B | 100 | $ | 41.14 |
| 5/18/2012 | B | 200 | $ | 41.14 |
| 5/18/2012 | B | 100 | $ | 41.14 |
| 5/18/2012 | B | 100 | $ | 41.14 |
| 5/18/2012 | S | 200 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 15 | $ | 41.11 |
| 5/18/2012 | S | 8 | $ | 41.12 |
| 5/18/2012 | S | 92 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.07 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | S | 8 | $ | 41.13 |
| 5/18/2012 | S | 17 | $ | 41.13 |
| 5/18/2012 | S | 75 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 89 | $ | 41.16 |
| 5/18/2012 | S | 11 | $ | 41.16 |
| 5/18/2012 | B | 29 | $ | 41.19 |
| 5/18/2012 | B | 3 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 12 | $ | 41.19 |
| 5/18/2012 | B | 56 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 88 | $ | 41.19 |
| 5/18/2012 | B | 112 | $ | 41.19 |
| 5/18/2012 | B | 300 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 75 | $ | 41.15 |
| 5/18/2012 | S | 25 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | S | 88 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 47 | $ | 41.17 |
| 5/18/2012 | S | 53 | $ | 41.17 |
| 5/18/2012 | S | 115 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | S | 1,100 | $ | 41.00 |
| 5/18/2012 | S | 316 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 75 | $ | 41.00 |
| 5/18/2012 | S | 9 | $ | 41.00 |
| 5/18/2012 | S | 500 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 300 | $ | 41.00 |
| 5/18/2012 | S | 200 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 200 | $ 41.01 |
| 5/18/2012 | B | 500 | $ 41.09 |
| 5/18/2012 | B | 100 | $ 41.10 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | S | 100 | $ 41.07 |
| 5/18/2012 | S | 100 | $ 41.10 |
| 5/18/2012 | S | 100 | $ 41.13 |
| 5/18/2012 | S | 100 | $ 41.20 |
| 5/18/2012 | S | 100 | $ 41.19 |
| 5/18/2012 | S | 200 | $ 41.19 |
| 5/18/2012 | S | 100 | $ 41.19 |
| 5/18/2012 | B | 200 | $ 41.22 |
| 5/18/2012 | B | 100 | $ 41.20 |
| 5/18/2012 | B | 100 | $ 41.20 |
| 5/18/2012 | S | 200 | $ 41.18 |
| 5/18/2012 | B | 100 | $ 41.19 |
| 5/18/2012 | B | 300 | $ 41.21 |
| 5/18/2012 | B | 100 | $ 41.21 |
| 5/18/2012 | B | 100 | $ 41.21 |
| 5/18/2012 | S | 99 | $ 41.24 |
| 5/18/2012 | S | 1 | $ 41.24 |
| 5/18/2012 | B | 100 | $ 41.24 |
| 5/18/2012 | B | 100 | $ 41.23 |
| 5/18/2012 | B | 53 | $ 41.22 |
| 5/18/2012 | B | 100 | $ 41.25 |
| 5/18/2012 | B | 100 | $ 41.25 |
| 5/18/2012 | B | 25 | $ 41.25 |
| 5/18/2012 | B | 100 | $ 41.26 |
| 5/18/2012 | B | 100 | $ 41.26 |
| 5/18/2012 | B | 100 | $ 41.25 |
| 5/18/2012 | B | 100 | $ 41.25 |
| 5/18/2012 | B | 100 | $ 41.26 |
| 5/18/2012 | B | 100 | $ 41.26 |
| 5/18/2012 | B | 100 | $ 41.25 |
| 5/18/2012 | B | 100 | $ 41.25 |
| 5/18/2012 | B | 75 | $ 41.25 |
| 5/18/2012 | S | 100 | $ 41.17 |
| 5/18/2012 | S | 80 | $ 41.17 |
| 5/18/2012 | S | 20 | $ 41.18 |
| 5/18/2012 | S | 100 | $ 41.19 |
| 5/18/2012 | S | 100 | $ 41.19 |
| 5/18/2012 | S | 99 | $ 41.19 |
| 5/18/2012 | S | 1 | $ 41.19 |
| 5/18/2012 | S | 99 | $ 41.20 |
| 5/18/2012 | S | 1 | $ 41.20 |
| 5/18/2012 | S | 100 | $ 41.20 |
| 5/18/2012 | S | 100 | $ 41.20 |
| 5/18/2012 | S | 38 | $ 41.18 |
| 5/18/2012 | S | 26 | $ 41.18 |
| 5/18/2012 | S | 100 | $ 41.17 |
| 5/18/2012 | S | 9 | $ 41.17 |
| 5/18/2012 | S | 27 | $ 41.17 |
| 5/18/2012 | S | 18 | $ 41.17 |
| 5/18/2012 | S | 82 | $ 41.17 |
| 5/18/2012 | S | 200 | $ 41.19 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 93 | $ | 41.25 |
| 5/18/2012 | S | 7 | $ | 41.25 |
| 5/18/2012 | S | 53 | $ | 41.19 |
| 5/18/2012 | B | 200 | $ | 41.21 |
| 5/18/2012 | S | 500 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 200 | $ | 41.20 |
| 5/18/2012 | S | 200 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.20 |
| 5/18/2012 | S | 70 | $ | 41.19 |
| 5/18/2012 | S | 30 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | B | 400 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.37 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 500 | $ | 41.30 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | B | 200 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | B | 100 | $ | 41.23 |
| 5/18/2012 | B | 200 | $ | 41.23 |
| 5/18/2012 | B | 100 | $ | 41.23 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 30 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.20 |
| 5/18/2012 | S | 30 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 70 | $ | 41.19 |
| 5/18/2012 | B | 200 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 500 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 200 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 200 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.10 |
| 5/18/2012 | S | 39 | $ | 41.10 |
| 5/18/2012 | S | 61 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | S | 151 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | S | 49 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 20 | $ | 40.87 |
| 5/18/2012 | S | 62 | $ | 40.90 |
| 5/18/2012 | S | 30 | $ | 40.90 |
| 5/18/2012 | S | 8 | $ | 40.90 |
| 5/18/2012 | S | 700 | $ | 40.90 |
| 5/18/2012 | S | 200 | $ | 40.95 |
| 5/18/2012 | S | 300 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 300 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.85 |
| 5/18/2012 | B | 100 | $ | 40.85 |
| 5/18/2012 | B | 30 | $ | 40.88 |
| 5/18/2012 | B | 70 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 200 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 280 | $ | 40.85 |
| 5/18/2012 | S | 500 | $ | 40.80 |
| 5/18/2012 | S | 200 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.81 |
| 5/18/2012 | S | 200 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 200 | $ | 40.88 |
| 5/18/2012 | S | 200 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 300 | $ | 40.83 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 80 | $ | 40.91 |
| 5/18/2012 | S | 20 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.88 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 600 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.85 |
| 5/18/2012 | B | 100 | $ | 40.83 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 50 | $ | 40.98 |
| 5/18/2012 | S | 50 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 300 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 300 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | B | 200 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 200 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.02 |
| 5/18/2012 | B | 200 | $ | 41.03 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|------------|------------------|----------|---|-------|
| 5/18/2012 | B | 31 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 99 | $ | 41.01 |
| 5/18/2012 | B | 1 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | S | 372 | $ | 41.00 |
| 5/18/2012 | S | 20 | $ | 41.00 |
| 5/18/2012 | S | 8 | $ | 41.00 |
| 5/18/2012 | B | 131 | $ | 41.07 |
| 5/18/2012 | B | 38 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 19 | $ | 41.05 |
| 5/18/2012 | B | 81 | $ | 41.06 |
| 5/18/2012 | B | 200 | $ | 41.06 |
| 5/18/2012 | S | 43 | $ | 41.08 |
| 5/18/2012 | S | 57 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 15 | $ | 41.08 |
| 5/18/2012 | S | 48 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 200 | $ | 41.08 |
| 5/18/2012 | S | 52 | $ | 41.08 |
| 5/18/2012 | S | 300 | $ | 41.08 |
| 5/18/2012 | S | 200 | $ | 41.08 |
| 5/18/2012 | S | 200 | $ | 41.08 |
| 5/18/2012 | S | 57 | $ | 41.08 |
| 5/18/2012 | S | 23 | $ | 41.08 |
| 5/18/2012 | S | 120 | $ | 41.08 |
| 5/18/2012 | S | 48 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | S | 84 | $ | 41.05 |
| 5/18/2012 | S | 416 | $ | 41.05 |
| 5/18/2012 | S | 109 | $ | 41.08 |
| 5/18/2012 | S | 8 | $ | 41.08 |
| 5/18/2012 | S | 11 | $ | 41.08 |
| 5/18/2012 | S | 40 | $ | 41.08 |
| 5/18/2012 | S | 32 | $ | 41.08 |
| 5/18/2012 | S | 93 | $ | 41.08 |
| 5/18/2012 | S | 24 | $ | 41.08 |
| 5/18/2012 | S | 35 | $ | 41.08 |
| 5/18/2012 | S | 65 | $ | 41.08 |
| 5/18/2012 | S | 120 | $ | 41.08 |
| 5/18/2012 | B | 25 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 75 | $ | 41.09 |
| 5/18/2012 | S | 38 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.14 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.11 |
| 5/18/2012 | S | 63 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 1 | $ | 41.11 |
| 5/18/2012 | B | 99 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 53 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | S | 200 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | S | 52 | $ | 41.09 |
| 5/18/2012 | S | 12 | $ | 41.09 |
| 5/18/2012 | S | 136 | $ | 41.09 |
| 5/18/2012 | S | 400 | $ | 41.00 |
| 5/18/2012 | S | 200 | $ | 41.09 |
| 5/18/2012 | S | 80 | $ | 41.09 |
| 5/18/2012 | S | 120 | $ | 41.09 |
| 5/18/2012 | S | 19 | $ | 41.09 |
| 5/18/2012 | S | 2 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 60 | $ | 41.09 |
| 5/18/2012 | S | 9 | $ | 41.09 |
| 5/18/2012 | S | 10 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | S | 138 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 62 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 300 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 200 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 33 | $ | 40.91 |
| 5/18/2012 | B | 33 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 34 | $ | 40.91 |
| 5/18/2012 | S | 266 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 34 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.91 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 47 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 400 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 300 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 300 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | S | 100 | $ | 41.06 |
| 5/18/2012 | B | 300 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 200 | $ | 41.10 |
| 5/18/2012 | B | 200 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.16 |
| 5/18/2012 | B | 100 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 80 | $ | 41.20 |
| 5/18/2012 | S | 20 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | B | 100 | $ | 41.16 |
| 5/18/2012 | B | 22 | $ | 41.16 |
| 5/18/2012 | B | 24 | $ | 41.10 |
| 5/18/2012 | B | 200 | $ | 41.10 |
| 5/18/2012 | B | 76 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | B | 200 | $ | 41.11 |
| 5/18/2012 | B | 3 | $ | 41.10 |
| 5/18/2012 | B | 197 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 178 | $ | 41.11 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 300 | $ | 41.11 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 6 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 94 | $ | 41.04 |
| 5/18/2012 | B | 94 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 200 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 6 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.13 |
| 5/18/2012 | B | 1,000 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 446 | $ | 41.13 |
| 5/18/2012 | B | 554 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | S | 15 | $ | 40.98 |
| 5/18/2012 | S | 50 | $ | 40.98 |
| 5/18/2012 | S | 5 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 200 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 10 | $ | 40.98 |
| 5/18/2012 | S | 20 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 200 | $ | 40.75 |
| 5/18/2012 | S | 300 | $ | 40.70 |
| 5/18/2012 | S | 50 | $ | 40.70 |
| 5/18/2012 | S | 50 | $ | 40.70 |
| 5/18/2012 | S | 150 | $ | 40.70 |
| 5/18/2012 | S | 50 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.85 |
| 5/18/2012 | B | 300 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.77 |
| 5/18/2012 | B | 100 | $ | 40.83 |
| 5/18/2012 | B | 25 | $ | 40.82 |
| 5/18/2012 | B | 75 | $ | 40.82 |
| 5/18/2012 | B | 7 | $ | 40.78 |
| 5/18/2012 | B | 93 | $ | 40.78 |
| 5/18/2012 | B | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.64 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|------------|------------------|----------|-------|
| 5/18/2012 | B | 100 | $ 40.62 |
| 5/18/2012 | B | 52 | $ 40.62 |
| 5/18/2012 | B | 99 | $ 40.62 |
| 5/18/2012 | B | 48 | $ 40.62 |
| 5/18/2012 | B | 1 | $ 40.62 |
| 5/18/2012 | S | 100 | $ 40.88 |
| 5/18/2012 | S | 100 | $ 40.81 |
| 5/18/2012 | S | 100 | $ 40.79 |
| 5/18/2012 | S | 2 | $ 40.79 |
| 5/18/2012 | S | 50 | $ 40.79 |
| 5/18/2012 | S | 48 | $ 40.79 |
| 5/18/2012 | S | 100 | $ 40.84 |
| 5/18/2012 | S | 100 | $ 40.89 |
| 5/18/2012 | S | 1 | $ 40.90 |
| 5/18/2012 | S | 530 | $ 40.90 |
| 5/18/2012 | S | 69 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 71 | $ 40.91 |
| 5/18/2012 | S | 19 | $ 40.91 |
| 5/18/2012 | S | 10 | $ 40.91 |
| 5/18/2012 | S | 100 | $ 40.91 |
| 5/18/2012 | S | 40 | $ 40.91 |
| 5/18/2012 | S | 60 | $ 40.91 |
| 5/18/2012 | S | 100 | $ 40.94 |
| 5/18/2012 | S | 100 | $ 40.93 |
| 5/18/2012 | S | 100 | $ 40.96 |
| 5/18/2012 | S | 100 | $ 40.96 |
| 5/18/2012 | S | 100 | $ 40.98 |
| 5/18/2012 | S | 40 | $ 40.98 |
| 5/18/2012 | S | 60 | $ 40.98 |
| 5/18/2012 | S | 89 | $ 40.99 |
| 5/18/2012 | S | 11 | $ 40.99 |
| 5/18/2012 | S | 100 | $ 40.99 |
| 5/18/2012 | S | 100 | $ 40.99 |
| 5/18/2012 | S | 100 | $ 40.99 |
| 5/18/2012 | S | 100 | $ 40.92 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 58 | $ 40.97 |
| 5/18/2012 | S | 42 | $ 40.97 |
| 5/18/2012 | S | 200 | $ 40.89 |
| 5/18/2012 | S | 100 | $ 40.97 |
| 5/18/2012 | S | 100 | $ 40.95 |
| 5/18/2012 | S | 100 | $ 40.89 |
| 5/18/2012 | B | 100 | $ 40.90 |
| 5/18/2012 | S | 200 | $ 40.92 |
| 5/18/2012 | S | 200 | $ 40.92 |
| 5/18/2012 | S | 100 | $ 40.94 |
| 5/18/2012 | S | 100 | $ 40.96 |
| 5/18/2012 | S | 100 | $ 40.96 |
| 5/18/2012 | B | 100 | $ 40.85 |
| 5/18/2012 | B | 400 | $ 40.91 |
| 5/18/2012 | B | 100 | $ 40.91 |
| 5/18/2012 | B | 700 | $ 40.85 |
| 5/18/2012 | B | 400 | $ 40.85 |
| 5/18/2012 | B | 100 | $ 40.81 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 82 | $ | 40.79 |
| 5/18/2012 | B | 318 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | B | 1,000 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 92 | $ | 40.98 |
| 5/18/2012 | S | 8 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | B | 24 | $ | 40.98 |
| 5/18/2012 | B | 50 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 99 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 3 | $ | 40.98 |
| 5/18/2012 | B | 24 | $ | 40.98 |
| 5/18/2012 | B | 59 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 41 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | S | 61 | $ | 40.98 |
| 5/18/2012 | S | 39 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | B | 200 | $ | 41.02 |
| 5/18/2012 | B | 200 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 300 | $ | 40.98 |
| 5/18/2012 | B | 52 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 48 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 300 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 400 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.93 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 95 | $ | 40.95 |
| 5/18/2012 | S | 10 | $ | 40.95 |
| 5/18/2012 | S | 10 | $ | 40.95 |
| 5/18/2012 | S | 50 | $ | 40.95 |
| 5/18/2012 | S | 35 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 300 | $ | 40.97 |
| 5/18/2012 | B | 400 | $ | 40.99 |
| 5/18/2012 | B | 200 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 200 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | B | 200 | $ | 40.97 |
| 5/18/2012 | B | 200 | $ | 40.98 |
| 5/18/2012 | B | 400 | $ | 40.98 |
| 5/18/2012 | B | 200 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 300 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 200 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 750 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 50 | $ | 41.03 |
| 5/18/2012 | B | 200 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 200 | $ | 41.04 |
| 5/18/2012 | B | 63 | $ | 41.02 |
| 5/18/2012 | B | 137 | $ | 41.02 |
| 5/18/2012 | B | 200 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 154 | $ | 40.91 |
| 5/18/2012 | B | 146 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | S | 50 | $ | 40.99 |
| 5/18/2012 | S | 50 | $ | 40.98 |
| 5/18/2012 | S | 300 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 40.98 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 500 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 40.83 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 300 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 288 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 12 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 3 | $ | 40.92 |
| 5/18/2012 | S | 97 | $ | 40.92 |
| 5/18/2012 | S | 200 | $ | 40.86 |
| 5/18/2012 | S | 300 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 200 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 249 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 200 | $ | 40.78 |
| 5/18/2012 | S | 200 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 500 | $ | 40.80 |
| 5/18/2012 | S | 800 | $ | 40.82 |
| 5/18/2012 | S | 200 | $ | 40.82 |
| 5/18/2012 | S | 238 | $ | 40.77 |
| 5/18/2012 | S | 300 | $ | 40.77 |
| 5/18/2012 | S | 62 | $ | 40.78 |
| 5/18/2012 | S | 59 | $ | 40.78 |
| 5/18/2012 | S | 41 | $ | 40.78 |
| 5/18/2012 | S | 38 | $ | 40.78 |
| 5/18/2012 | S | 12 | $ | 40.78 |
| 5/18/2012 | S | 500 | $ | 40.78 |
| 5/18/2012 | S | 500 | $ | 40.78 |
| 5/18/2012 | S | 250 | $ | 40.78 |
| 5/18/2012 | S | 419 | $ | 40.80 |
| 5/18/2012 | S | 476 | $ | 40.80 |
| 5/18/2012 | S | 10 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 400 | $ | 40.80 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 21 | $ 40.80 |
| 5/18/2012 | S | 5 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 50 | $ 40.80 |
| 5/18/2012 | S | 10 | $ 40.80 |
| 5/18/2012 | S | 9 | $ 40.80 |
| 5/18/2012 | B | 100 | $ 40.77 |
| 5/18/2012 | S | 51 | $ 40.80 |
| 5/18/2012 | S | 200 | $ 40.78 |
| 5/18/2012 | B | 1 | $ 40.80 |
| 5/18/2012 | B | 99 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.79 |
| 5/18/2012 | S | 95 | $ 40.79 |
| 5/18/2012 | S | 5 | $ 40.79 |
| 5/18/2012 | S | 200 | $ 40.78 |
| 5/18/2012 | B | 100 | $ 40.80 |
| 5/18/2012 | B | 100 | $ 40.80 |
| 5/18/2012 | B | 100 | $ 40.80 |
| 5/18/2012 | S | 200 | $ 40.76 |
| 5/18/2012 | S | 300 | $ 40.77 |
| 5/18/2012 | S | 100 | $ 40.77 |
| 5/18/2012 | S | 200 | $ 40.77 |
| 5/18/2012 | S | 100 | $ 40.77 |
| 5/18/2012 | S | 100 | $ 40.79 |
| 5/18/2012 | S | 100 | $ 40.78 |
| 5/18/2012 | S | 300 | $ 40.78 |
| 5/18/2012 | S | 100 | $ 40.78 |
| 5/18/2012 | S | 100 | $ 40.78 |
| 5/18/2012 | S | 100 | $ 40.79 |
| 5/18/2012 | B | 200 | $ 40.80 |
| 5/18/2012 | B | 200 | $ 40.85 |
| 5/18/2012 | B | 100 | $ 40.82 |
| 5/18/2012 | B | 200 | $ 40.84 |
| 5/18/2012 | B | 100 | $ 40.84 |
| 5/18/2012 | B | 100 | $ 40.84 |
| 5/18/2012 | B | 100 | $ 40.84 |
| 5/18/2012 | B | 100 | $ 40.84 |
| 5/18/2012 | B | 100 | $ 40.88 |
| 5/18/2012 | B | 100 | $ 40.88 |
| 5/18/2012 | B | 136 | $ 40.87 |
| 5/18/2012 | B | 264 | $ 40.87 |
| 5/18/2012 | B | 300 | $ 40.87 |
| 5/18/2012 | B | 100 | $ 40.87 |
| 5/18/2012 | B | 100 | $ 40.87 |
| 5/18/2012 | B | 500 | $ 40.89 |
| 5/18/2012 | B | 500 | $ 40.89 |
| 5/18/2012 | B | 100 | $ 40.88 |
| 5/18/2012 | S | 100 | $ 40.90 |
| 5/18/2012 | S | 100 | $ 40.96 |
| 5/18/2012 | S | 90 | $ 40.92 |
| 5/18/2012 | S | 10 | $ 40.92 |
| 5/18/2012 | S | 17 | $ 40.97 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 15 | $ | 40.97 |
| 5/18/2012 | S | 28 | $ | 40.97 |
| 5/18/2012 | S | 15 | $ | 40.97 |
| 5/18/2012 | S | 25 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 33 | $ | 40.97 |
| 5/18/2012 | S | 67 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 40.97 |
| 5/18/2012 | S | 1 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 199 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | B | 500 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | B | 300 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | B | 1,000 | $ | 40.97 |
| 5/18/2012 | B | 1,000 | $ | 40.93 |
| 5/18/2012 | B | 1,600 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 300 | $ | 41.03 |
| 5/18/2012 | B | 700 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | S | 300 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 23 | $ | 41.01 |
| 5/18/2012 | B | 77 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 1,000 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 200 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.99 |
| 5/18/2012 | B | 40 | $ | 40.96 |
| 5/18/2012 | B | 300 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 260 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 10 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 90 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 40 | $ | 40.98 |
| 5/18/2012 | S | 260 | $ | 40.98 |
| 5/18/2012 | S | 8 | $ | 40.99 |
| 5/18/2012 | S | 92 | $ | 40.89 |
| 5/18/2012 | B | 200 | $ | 40.89 |
| 5/18/2012 | B | 59 | $ | 40.84 |
| 5/18/2012 | B | 20 | $ | 40.84 |
| 5/18/2012 | B | 21 | $ | 40.84 |
| 5/18/2012 | S | 500 | $ | 40.94 |
| 5/18/2012 | S | 29 | $ | 40.95 |
| 5/18/2012 | S | 7 | $ | 40.95 |
| 5/18/2012 | S | 64 | $ | 40.95 |
| 5/18/2012 | S | 10 | $ | 40.99 |
| 5/18/2012 | S | 90 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 65 | $ | 40.99 |
| 5/18/2012 | S | 8 | $ | 40.99 |
| 5/18/2012 | S | 2 | $ | 40.99 |
| 5/18/2012 | S | 25 | $ | 40.99 |
| 5/18/2012 | B | 900 | $ | 41.00 |
| 5/18/2012 | B | 2,100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 700 | $ | 41.00 |
| 5/18/2012 | B | 900 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 800 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | B | 1,826 | $ | 41.00 |
| 5/18/2012 | B | 484 | $ | 41.00 |
| 5/18/2012 | B | 500 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | B | 300 | $ | 41.01 |
| 5/18/2012 | B | 690 | $ | 41.01 |
| 5/18/2012 | B | 850 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 300 | $ | 41.00 |
| 5/18/2012 | B | 400 | $ | 41.00 |
| 5/18/2012 | B | 150 | $ | 41.00 |
| 5/18/2012 | B | 400 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 700 | $ | 41.00 |
| 5/18/2012 | B | 500 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 700 | $ | 41.00 |
| 5/18/2012 | B | 600 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 72 | $ | 41.01 |
| 5/18/2012 | B | 228 | $ | 41.01 |
| 5/18/2012 | B | 300 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 200 | $ | 40.91 |
| 5/18/2012 | S | 150 | $ | 40.88 |
| 5/18/2012 | S | 50 | $ | 40.88 |
| 5/18/2012 | S | 50 | $ | 40.88 |
| 5/18/2012 | S | 50 | $ | 40.88 |
| 5/18/2012 | S | 2 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 98 | $ | 40.93 |
| 5/18/2012 | S | 5 | $ | 40.94 |
| 5/18/2012 | S | 200 | $ | 40.92 |
| 5/18/2012 | S | 195 | $ | 40.94 |
| 5/18/2012 | S | 2,554 | $ | 40.95 |
| 5/18/2012 | S | 110 | $ | 40.95 |
| 5/18/2012 | S | 292 | $ | 40.95 |
| 5/18/2012 | S | 500 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 50 | $ | 40.95 |
| 5/18/2012 | S | 211 | $ | 40.95 |
| 5/18/2012 | S | 500 | $ | 40.95 |
| 5/18/2012 | S | 200 | $ | 40.95 |
| 5/18/2012 | S | 483 | $ | 40.95 |
| 5/18/2012 | B | 50 | $ | 40.95 |
| 5/18/2012 | B | 50 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 55 | $ | 40.99 |
| 5/18/2012 | S | 45 | $ | 40.99 |
| 5/18/2012 | B | 500 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 400 | $ | 41.06 |
| 5/18/2012 | B | 200 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 300 | $ | 41.07 |

Page 240 of 505

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 700 | $ | 41.07 |
| 5/18/2012 | B | 300 | $ | 41.09 |
| 5/18/2012 | B | 300 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 215 | $ | 41.07 |
| 5/18/2012 | B | 60 | $ | 41.07 |
| 5/18/2012 | B | 25 | $ | 41.07 |
| 5/18/2012 | B | 400 | $ | 41.07 |
| 5/18/2012 | B | 200 | $ | 41.07 |
| 5/18/2012 | B | 200 | $ | 41.07 |
| 5/18/2012 | B | 200 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 300 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 400 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 52 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 48 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | B | 500 | $ | 41.11 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | B | 50 | $ | 41.19 |
| 5/18/2012 | B | 50 | $ | 41.15 |
| 5/18/2012 | B | 700 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.11 |
| 5/18/2012 | S | 100 | $ | 41.11 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 200 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 200 | $ | 41.21 |
| 5/18/2012 | S | 300 | $ | 41.22 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | S | 200 | $ | 41.25 |
| 5/18/2012 | S | 500 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | S | 78 | $ | 41.28 |
| 5/18/2012 | S | 22 | $ | 41.28 |
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.28 |
| 5/18/2012 | S | 100 | $ | 41.30 |
| 5/18/2012 | S | 200 | $ | 41.30 |
| 5/18/2012 | S | 300 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 200 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.30 |
| 5/18/2012 | S | 98 | $ | 41.30 |
| 5/18/2012 | S | 2 | $ | 41.30 |
| 5/18/2012 | B | 119 | $ | 41.32 |
| 5/18/2012 | B | 81 | $ | 41.31 |
| 5/18/2012 | B | 300 | $ | 41.30 |
| 5/18/2012 | B | 200 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.29 |
| 5/18/2012 | B | 5 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.40 |
| 5/18/2012 | B | 90 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | B | 400 | $ | 41.14 |
| 5/18/2012 | B | 100 | $ | 41.14 |
| 5/18/2012 | B | 100 | $ | 41.20 |
| 5/18/2012 | B | 300 | $ | 41.20 |
| 5/18/2012 | B | 261 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 200 | $ | 41.19 |
| 5/18/2012 | B | 82 | $ | 41.31 |
| 5/18/2012 | B | 400 | $ | 41.33 |
| 5/18/2012 | B | 18 | $ | 41.33 |
| 5/18/2012 | B | 85 | $ | 41.29 |
| 5/18/2012 | B | 10 | $ | 41.29 |
| 5/18/2012 | S | 300 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.45 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 70 | $ | 41.46 |
| 5/18/2012 | S | 30 | $ | 41.46 |
| 5/18/2012 | S | 100 | $ | 41.41 |
| 5/18/2012 | S | 400 | $ | 41.49 |
| 5/18/2012 | S | 50 | $ | 41.49 |
| 5/18/2012 | S | 50 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.52 |
| 5/18/2012 | S | 100 | $ | 41.55 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | B | 141 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 59 | $ | 41.31 |
| 5/18/2012 | B | 1 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 99 | $ | 41.31 |
| 5/18/2012 | B | 1 | $ | 41.31 |
| 5/18/2012 | B | 99 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | S | 100 | $ | 41.35 |
| 5/18/2012 | S | 100 | $ | 41.31 |
| 5/18/2012 | S | 100 | $ | 41.28 |
| 5/18/2012 | S | 100 | $ | 41.28 |
| 5/18/2012 | S | 100 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | B | 200 | $ | 41.16 |
| 5/18/2012 | B | 500 | $ | 41.16 |
| 5/18/2012 | B | 200 | $ | 41.16 |
| 5/18/2012 | S | 200 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 200 | $ | 41.14 |
| 5/18/2012 | S | 200 | $ | 41.14 |
| 5/18/2012 | B | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 200 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | B | 104 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 96 | $ | 41.22 |
| 5/18/2012 | B | 304 | $ | 41.22 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 41.22 |
| 5/18/2012 | B | 100 | $ 41.22 |
| 5/18/2012 | B | 96 | $ 41.22 |
| 5/18/2012 | S | 100 | $ 41.18 |
| 5/18/2012 | S | 100 | $ 41.19 |
| 5/18/2012 | S | 100 | $ 41.15 |
| 5/18/2012 | B | 100 | $ 41.12 |
| 5/18/2012 | S | 100 | $ 41.10 |
| 5/18/2012 | B | 100 | $ 41.11 |
| 5/18/2012 | B | 10 | $ 41.08 |
| 5/18/2012 | B | 90 | $ 41.08 |
| 5/18/2012 | S | 100 | $ 41.11 |
| 5/18/2012 | B | 9 | $ 41.01 |
| 5/18/2012 | B | 91 | $ 41.01 |
| 5/18/2012 | B | 100 | $ 41.04 |
| 5/18/2012 | B | 100 | $ 41.03 |
| 5/18/2012 | S | 10 | $ 41.09 |
| 5/18/2012 | S | 100 | $ 41.09 |
| 5/18/2012 | S | 90 | $ 41.09 |
| 5/18/2012 | B | 100 | $ 41.05 |
| 5/18/2012 | B | 100 | $ 41.05 |
| 5/18/2012 | B | 100 | $ 41.05 |
| 5/18/2012 | B | 100 | $ 41.05 |
| 5/18/2012 | B | 840 | $ 41.05 |
| 5/18/2012 | B | 100 | $ 41.05 |
| 5/18/2012 | B | 60 | $ 41.05 |
| 5/18/2012 | B | 200 | $ 41.04 |
| 5/18/2012 | B | 200 | $ 41.02 |
| 5/18/2012 | B | 5 | $ 41.02 |
| 5/18/2012 | B | 200 | $ 41.02 |
| 5/18/2012 | B | 95 | $ 41.02 |
| 5/18/2012 | B | 100 | $ 41.02 |
| 5/18/2012 | B | 100 | $ 41.02 |
| 5/18/2012 | B | 100 | $ 41.02 |
| 5/18/2012 | B | 200 | $ 41.02 |
| 5/18/2012 | B | 200 | $ 41.02 |
| 5/18/2012 | B | 100 | $ 41.01 |
| 5/18/2012 | S | 337 | $ 41.00 |
| 5/18/2012 | S | 600 | $ 41.00 |
| 5/18/2012 | S | 63 | $ 41.00 |
| 5/18/2012 | S | 329 | $ 41.00 |
| 5/18/2012 | S | 100 | $ 41.00 |
| 5/18/2012 | S | 30 | $ 41.00 |
| 5/18/2012 | S | 41 | $ 41.00 |
| 5/18/2012 | S | 500 | $ 41.00 |
| 5/18/2012 | S | 757 | $ 41.00 |
| 5/18/2012 | S | 243 | $ 41.00 |
| 5/18/2012 | S | 199 | $ 41.00 |
| 5/18/2012 | S | 301 | $ 41.00 |
| 5/18/2012 | B | 200 | $ 41.01 |
| 5/18/2012 | B | 300 | $ 41.04 |
| 5/18/2012 | B | 100 | $ 41.04 |
| 5/18/2012 | B | 100 | $ 41.04 |
| 5/18/2012 | B | 200 | $ 41.01 |
| 5/18/2012 | B | 400 | $ 41.01 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 300 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | B | 89 | $ | 40.93 |
| 5/18/2012 | B | 111 | $ | 40.93 |
| 5/18/2012 | S | 200 | $ | 40.95 |
| 5/18/2012 | S | 200 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 500 | $ | 40.89 |
| 5/18/2012 | S | 200 | $ | 40.95 |
| 5/18/2012 | S | 300 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 600 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 200 | $ | 40.89 |
| 5/18/2012 | S | 200 | $ | 40.89 |
| 5/18/2012 | S | 200 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 200 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 200 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 53 | $ | 40.91 |
| 5/18/2012 | S | 71 | $ | 40.91 |
| 5/18/2012 | S | 76 | $ | 40.91 |
| 5/18/2012 | S | 71 | $ | 40.86 |
| 5/18/2012 | S | 29 | $ | 40.86 |
| 5/18/2012 | S | 400 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 67 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 200 | $ | 40.88 |
| 5/18/2012 | S | 133 | $ | 40.88 |
| 5/18/2012 | S | 300 | $ | 40.88 |
| 5/18/2012 | S | 367 | $ | 40.88 |
| 5/18/2012 | S | 98 | $ | 40.88 |
| 5/18/2012 | S | 75 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 25 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 25 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | B | 66 | $ | 40.91 |
| 5/18/2012 | B | 34 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | S | 300 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.92 |
| 5/18/2012 | B | 500 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | B | 600 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | B | 300 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 45 | $ | 40.95 |
| 5/18/2012 | B | 200 | $ | 40.93 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 400 | $ | 40.95 |
| 5/18/2012 | B | 500 | $ | 40.95 |
| 5/18/2012 | B | 300 | $ | 40.92 |
| 5/18/2012 | B | 200 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 200 | $ | 40.95 |
| 5/18/2012 | B | 300 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 400 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | S | 300 | $ | 40.95 |
| 5/18/2012 | B | 500 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 47 | $ | 40.86 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 153 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | S | 400 | $ | 40.86 |
| 5/18/2012 | S | 500 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 200 | $ | 40.86 |
| 5/18/2012 | S | 400 | $ | 40.86 |
| 5/18/2012 | S | 600 | $ | 40.86 |
| 5/18/2012 | S | 400 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 300 | $ | 40.86 |
| 5/18/2012 | S | 300 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 700 | $ | 40.84 |
| 5/18/2012 | S | 400 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 400 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 18 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 82 | $ | 40.85 |
| 5/18/2012 | S | 300 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | B | 52 | $ | 40.81 |
| 5/18/2012 | B | 100 | $ | 40.81 |
| 5/18/2012 | S | 80 | $ | 40.84 |
| 5/18/2012 | S | 10 | $ | 40.84 |
| 5/18/2012 | S | 10 | $ | 40.84 |
| 5/18/2012 | S | 200 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 11 | $ | 40.90 |
| 5/18/2012 | S | 89 | $ | 40.90 |
| 5/18/2012 | S | 11 | $ | 40.90 |
| 5/18/2012 | S | 89 | $ | 40.90 |
| 5/18/2012 | B | 250 | $ | 40.89 |
| 5/18/2012 | B | 50 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.90 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 55 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 78 | $ | 41.01 |
| 5/18/2012 | B | 122 | $ | 41.01 |
| 5/18/2012 | B | 500 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 500 | $ | 41.07 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 300 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 300 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 300 | $ | 41.07 |
| 5/18/2012 | B | 5 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 95 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | S | 200 | $ | 40.94 |
| 5/18/2012 | S | 82 | $ | 40.94 |
| 5/18/2012 | S | 50 | $ | 40.94 |
| 5/18/2012 | S | 10 | $ | 40.94 |
| 5/18/2012 | S | 58 | $ | 40.94 |
| 5/18/2012 | S | 460 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 28 | $ | 40.97 |
| 5/18/2012 | S | 30 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 20 | $ | 40.99 |
| 5/18/2012 | S | 170 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 50 | $ | 40.99 |
| 5/18/2012 | S | 21 | $ | 40.99 |
| 5/18/2012 | S | 375 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 46 | $ | 40.99 |
| 5/18/2012 | S | 150 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 50 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | S | 18 | $ | 40.90 |
| 5/18/2012 | S | 282 | $ | 40.90 |
| 5/18/2012 | S | 50 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 68 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | B | 500 | $ | 40.83 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | S | 982 | $ | 40.91 |
| 5/18/2012 | B | 200 | $ | 41.02 |
| 5/18/2012 | B | 200 | $ | 41.02 |
| 5/18/2012 | S | 1,000 | $ | 40.96 |
| 5/18/2012 | S | 22 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 5 | $ | 40.95 |
| 5/18/2012 | S | 135 | $ | 40.95 |
| 5/18/2012 | S | 60 | $ | 40.95 |
| 5/18/2012 | S | 78 | $ | 40.94 |
| 5/18/2012 | S | 27 | $ | 40.98 |
| 5/18/2012 | S | 15 | $ | 40.98 |
| 5/18/2012 | S | 58 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 300 | $ | 40.91 |
| 5/18/2012 | S | 200 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | B | 400 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | B | 299 | $ | 40.83 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 40 | $ | 40.95 |
| 5/18/2012 | S | 20 | $ | 40.95 |
| 5/18/2012 | S | 2 | $ | 40.95 |
| 5/18/2012 | S | 118 | $ | 40.95 |
| 5/18/2012 | S | 20 | $ | 40.95 |
| 5/18/2012 | B | 1 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 200 | $ | 40.83 |
| 5/18/2012 | S | 88 | $ | 40.94 |
| 5/18/2012 | S | 12 | $ | 40.94 |
| 5/18/2012 | S | 15 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 5 | $ | 40.92 |
| 5/18/2012 | S | 15 | $ | 40.92 |
| 5/18/2012 | S | 165 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 104 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 35 | $ | 40.99 |
| 5/18/2012 | S | 65 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.96 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 80 | $ | 40.95 |
| 5/18/2012 | S | 10 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 10 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 300 | $ | 41.00 |
| 5/18/2012 | B | 48 | $ | 41.04 |
| 5/18/2012 | B | 52 | $ | 41.04 |
| 5/18/2012 | B | 200 | $ | 41.04 |
| 5/18/2012 | B | 200 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | B | 35 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 665 | $ | 41.01 |
| 5/18/2012 | B | 500 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 363 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 137 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.07 |
| 5/18/2012 | B | 400 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 500 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.10 |
| 5/18/2012 | B | 300 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | B | 300 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 87 | $ | 41.06 |
| 5/18/2012 | B | 13 | $ | 41.06 |
| 5/18/2012 | B | 3,000 | $ | 41.05 |
| 5/18/2012 | B | 98 | $ | 41.05 |
| 5/18/2012 | B | 1,602 | $ | 41.05 |
| 5/18/2012 | B | 202 | $ | 41.05 |
| 5/18/2012 | B | 98 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.06 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 41.05 |
| 5/18/2012 | B | 500 | $ 41.05 |
| 5/18/2012 | B | 200 | $ 41.04 |
| 5/18/2012 | S | 100 | $ 41.02 |
| 5/18/2012 | S | 200 | $ 40.97 |
| 5/18/2012 | S | 100 | $ 40.97 |
| 5/18/2012 | S | 100 | $ 40.97 |
| 5/18/2012 | S | 92 | $ 40.99 |
| 5/18/2012 | S | 8 | $ 41.00 |
| 5/18/2012 | B | 100 | $ 41.05 |
| 5/18/2012 | B | 200 | $ 41.05 |
| 5/18/2012 | S | 100 | $ 41.06 |
| 5/18/2012 | S | 8 | $ 41.07 |
| 5/18/2012 | S | 195 | $ 41.07 |
| 5/18/2012 | S | 5 | $ 41.07 |
| 5/18/2012 | S | 53 | $ 41.07 |
| 5/18/2012 | S | 34 | $ 41.07 |
| 5/18/2012 | S | 10 | $ 41.07 |
| 5/18/2012 | S | 20 | $ 41.07 |
| 5/18/2012 | S | 75 | $ 41.07 |
| 5/18/2012 | B | 200 | $ 41.07 |
| 5/18/2012 | S | 2 | $ 41.07 |
| 5/18/2012 | S | 198 | $ 41.07 |
| 5/18/2012 | S | 4 | $ 41.07 |
| 5/18/2012 | S | 24 | $ 41.07 |
| 5/18/2012 | S | 98 | $ 41.07 |
| 5/18/2012 | S | 30 | $ 41.07 |
| 5/18/2012 | S | 170 | $ 41.07 |
| 5/18/2012 | S | 130 | $ 41.07 |
| 5/18/2012 | S | 6 | $ 41.07 |
| 5/18/2012 | S | 64 | $ 41.07 |
| 5/18/2012 | S | 36 | $ 41.07 |
| 5/18/2012 | S | 153 | $ 41.07 |
| 5/18/2012 | S | 11 | $ 41.07 |
| 5/18/2012 | S | 200 | $ 41.07 |
| 5/18/2012 | S | 174 | $ 41.07 |
| 5/18/2012 | S | 26 | $ 41.07 |
| 5/18/2012 | S | 74 | $ 41.07 |
| 5/18/2012 | S | 200 | $ 41.07 |
| 5/18/2012 | S | 9 | $ 41.10 |
| 5/18/2012 | S | 91 | $ 41.10 |
| 5/18/2012 | S | 100 | $ 41.10 |
| 5/18/2012 | S | 41 | $ 41.14 |
| 5/18/2012 | B | 21 | $ 41.13 |
| 5/18/2012 | B | 41 | $ 41.14 |
| 5/18/2012 | B | 100 | $ 41.14 |
| 5/18/2012 | B | 59 | $ 41.13 |
| 5/18/2012 | B | 200 | $ 41.13 |
| 5/18/2012 | B | 79 | $ 41.13 |
| 5/18/2012 | B | 600 | $ 41.14 |
| 5/18/2012 | B | 41 | $ 41.14 |
| 5/18/2012 | B | 259 | $ 41.14 |
| 5/18/2012 | B | 100 | $ 41.14 |
| 5/18/2012 | B | 126 | $ 41.14 |
| 5/18/2012 | B | 15 | $ 41.14 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 359 | $ | 41.14 |
| 5/18/2012 | S | 59 | $ | 41.14 |
| 5/18/2012 | S | 150 | $ | 41.14 |
| 5/18/2012 | S | 45 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 20 | $ | 41.14 |
| 5/18/2012 | S | 32 | $ | 41.14 |
| 5/18/2012 | S | 3 | $ | 41.14 |
| 5/18/2012 | S | 200 | $ | 41.14 |
| 5/18/2012 | S | 200 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 50 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 52 | $ | 41.15 |
| 5/18/2012 | B | 800 | $ | 41.19 |
| 5/18/2012 | B | 200 | $ | 41.19 |
| 5/18/2012 | B | 8 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 292 | $ | 41.16 |
| 5/18/2012 | S | 66 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 80 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 50 | $ | 41.17 |
| 5/18/2012 | S | 50 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 300 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.12 |
| 5/18/2012 | S | 54 | $ | 41.12 |
| 5/18/2012 | S | 100 | $ | 41.12 |
| 5/18/2012 | S | 300 | $ | 41.12 |
| 5/18/2012 | S | 100 | $ | 41.12 |
| 5/18/2012 | S | 92 | $ | 41.19 |
| 5/18/2012 | S | 8 | $ | 41.19 |
| 5/18/2012 | B | 68 | $ | 41.20 |
| 5/18/2012 | B | 132 | $ | 41.20 |
| 5/18/2012 | S | 200 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 200 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 200 | $ | 41.19 |
| 5/18/2012 | S | 300 | $ | 41.19 |
| 5/18/2012 | S | 200 | $ | 41.19 |
| 5/18/2012 | S | 200 | $ | 41.19 |
| 5/18/2012 | S | 200 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.19 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 300 | $ 41.10 |
| 5/18/2012 | B | 100 | $ 41.10 |
| 5/18/2012 | B | 200 | $ 41.22 |
| 5/18/2012 | S | 300 | $ 41.21 |
| 5/18/2012 | S | 100 | $ 41.21 |
| 5/18/2012 | S | 100 | $ 41.21 |
| 5/18/2012 | B | 220 | $ 41.14 |
| 5/18/2012 | B | 80 | $ 41.14 |
| 5/18/2012 | S | 95 | $ 41.12 |
| 5/18/2012 | S | 5 | $ 41.12 |
| 5/18/2012 | S | 100 | $ 41.12 |
| 5/18/2012 | S | 59 | $ 41.08 |
| 5/18/2012 | S | 141 | $ 41.08 |
| 5/18/2012 | B | 100 | $ 41.03 |
| 5/18/2012 | S | 100 | $ 41.11 |
| 5/18/2012 | S | 42 | $ 41.02 |
| 5/18/2012 | S | 48 | $ 41.02 |
| 5/18/2012 | S | 10 | $ 41.02 |
| 5/18/2012 | S | 100 | $ 41.09 |
| 5/18/2012 | S | 100 | $ 41.09 |
| 5/18/2012 | S | 38 | $ 41.07 |
| 5/18/2012 | S | 62 | $ 41.07 |
| 5/18/2012 | S | 100 | $ 41.07 |
| 5/18/2012 | S | 100 | $ 41.10 |
| 5/18/2012 | B | 100 | $ 41.02 |
| 5/18/2012 | S | 100 | $ 41.06 |
| 5/18/2012 | B | 100 | $ 41.01 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | S | 50 | $ 41.00 |
| 5/18/2012 | S | 100 | $ 41.00 |
| 5/18/2012 | S | 130 | $ 41.00 |
| 5/18/2012 | S | 100 | $ 41.00 |
| 5/18/2012 | S | 100 | $ 41.00 |
| 5/18/2012 | S | 9 | $ 41.00 |
| 5/18/2012 | S | 187 | $ 41.00 |
| 5/18/2012 | S | 200 | $ 41.00 |
| 5/18/2012 | S | 100 | $ 40.97 |
| 5/18/2012 | B | 100 | $ 41.03 |
| 5/18/2012 | S | 15 | $ 41.04 |
| 5/18/2012 | S | 42 | $ 41.04 |
| 5/18/2012 | S | 58 | $ 41.04 |
| 5/18/2012 | S | 42 | $ 41.04 |
| 5/18/2012 | S | 100 | $ 41.04 |
| 5/18/2012 | S | 100 | $ 41.01 |
| 5/18/2012 | S | 85 | $ 41.04 |
| 5/18/2012 | S | 15 | $ 41.04 |
| 5/18/2012 | S | 59 | $ 41.04 |
| 5/18/2012 | S | 258 | $ 41.04 |
| 5/18/2012 | S | 1 | $ 41.04 |
| 5/18/2012 | S | 41 | $ 41.04 |
| 5/18/2012 | S | 1 | $ 41.04 |
| 5/18/2012 | S | 99 | $ 41.04 |
| 5/18/2012 | S | 20 | $ 41.04 |
| 5/18/2012 | S | 64 | $ 41.04 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.03 |
| 5/18/2012 | B | 40 | $ | 41.00 |
| 5/18/2012 | B | 88 | $ | 41.00 |
| 5/18/2012 | B | 12 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 353 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 47 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | S | 1 | $ | 40.91 |
| 5/18/2012 | S | 99 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | S | 97 | $ | 40.93 |
| 5/18/2012 | S | 500 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 3 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 500 | $ | 40.93 |
| 5/18/2012 | S | 300 | $ | 40.92 |
| 5/18/2012 | S | 200 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 125 | $ | 40.92 |
| 5/18/2012 | S | 20 | $ | 40.93 |
| 5/18/2012 | S | 3 | $ | 40.93 |
| 5/18/2012 | S | 36 | $ | 40.92 |
| 5/18/2012 | S | 1 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 15 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | B | 200 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.92 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.92 |
| 5/18/2012 | B | 200 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 500 | $ | 40.91 |
| 5/18/2012 | B | 200 | $ | 40.89 |
| 5/18/2012 | S | 54 | $ | 40.89 |
| 5/18/2012 | S | 300 | $ | 40.89 |
| 5/18/2012 | S | 24 | $ | 40.89 |
| 5/18/2012 | S | 22 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 94 | $ | 40.89 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 6 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 106 | $ | 40.95 |
| 5/18/2012 | S | 40 | $ | 40.95 |
| 5/18/2012 | S | 40 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | B | 300 | $ | 40.90 |
| 5/18/2012 | B | 92 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 8 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | S | 14 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 900 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 97 | $ | 40.96 |
| 5/18/2012 | S | 3 | $ | 40.96 |
| 5/18/2012 | S | 1 | $ | 40.99 |
| 5/18/2012 | S | 10 | $ | 40.99 |
| 5/18/2012 | S | 1 | $ | 40.99 |
| 5/18/2012 | S | 136 | $ | 40.99 |
| 5/18/2012 | S | 43 | $ | 40.99 |
| 5/18/2012 | S | 21 | $ | 40.99 |
| 5/18/2012 | S | 15 | $ | 40.99 |
| 5/18/2012 | S | 73 | $ | 40.99 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | S | 72 | $ | 40.97 |
| 5/18/2012 | S | 28 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 172 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 53 | $ | 40.99 |
| 5/18/2012 | S | 800 | $ | 40.99 |
| 5/18/2012 | S | 50 | $ | 40.99 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | S | 333 | $ | 40.99 |
| 5/18/2012 | S | 400 | $ | 40.99 |
| 5/18/2012 | S | 21 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.96 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 19 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | S | 180 | $ | 40.99 |
| 5/18/2012 | S | 7 | $ | 40.99 |
| 5/18/2012 | S | 500 | $ | 40.99 |
| 5/18/2012 | S | 900 | $ | 40.99 |
| 5/18/2012 | S | 14 | $ | 40.99 |
| 5/18/2012 | S | 500 | $ | 40.99 |
| 5/18/2012 | S | 125 | $ | 40.99 |
| 5/18/2012 | S | 47 | $ | 40.99 |
| 5/18/2012 | S | 53 | $ | 40.99 |
| 5/18/2012 | S | 300 | $ | 40.99 |
| 5/18/2012 | S | 511 | $ | 40.99 |
| 5/18/2012 | S | 41 | $ | 40.99 |
| 5/18/2012 | S | 37 | $ | 40.99 |
| 5/18/2012 | S | 16 | $ | 40.99 |
| 5/18/2012 | S | 6 | $ | 40.99 |
| 5/18/2012 | S | 15 | $ | 40.99 |
| 5/18/2012 | B | 55 | $ | 41.00 |
| 5/18/2012 | B | 45 | $ | 41.00 |
| 5/18/2012 | B | 50 | $ | 41.00 |
| 5/18/2012 | B | 50 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | S | 38 | $ | 40.94 |
| 5/18/2012 | S | 62 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 46 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 54 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | B | 500 | $ | 40.96 |
| 5/18/2012 | S | 800 | $ | 40.89 |
| 5/18/2012 | S | 242 | $ | 40.89 |
| 5/18/2012 | S | 58 | $ | 40.89 |
| 5/18/2012 | B | 200 | $ | 40.90 |
| 5/18/2012 | S | 24 | $ | 40.90 |
| 5/18/2012 | S | 25 | $ | 40.90 |
| 5/18/2012 | S | 1 | $ | 40.90 |
| 5/18/2012 | S | 50 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 300 | $ | 40.90 |
| 5/18/2012 | S | 200 | $ | 40.90 |
| 5/18/2012 | B | 200 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.93 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 29 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 400 | $ | 40.93 |
| 5/18/2012 | S | 51 | $ | 40.93 |
| 5/18/2012 | S | 40 | $ | 40.93 |
| 5/18/2012 | S | 80 | $ | 40.94 |
| 5/18/2012 | B | 400 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | S | 500 | $ | 40.87 |
| 5/18/2012 | B | 200 | $ | 40.87 |
| 5/18/2012 | B | 200 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 300 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | S | 400 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 50 | $ | 40.87 |
| 5/18/2012 | S | 50 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 60 | $ | 40.87 |
| 5/18/2012 | S | 40 | $ | 40.87 |
| 5/18/2012 | S | 60 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | B | 300 | $ | 40.87 |
| 5/18/2012 | S | 200 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 37 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 300 | $ | 40.86 |
| 5/18/2012 | S | 600 | $ | 40.85 |
| 5/18/2012 | S | 1,400 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 200 | $ | 40.85 |
| 5/18/2012 | S | 400 | $ | 40.85 |
| 5/18/2012 | S | 400 | $ | 40.85 |
| 5/18/2012 | S | 300 | $ | 40.85 |
| 5/18/2012 | S | 400 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 200 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 200 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 700 | $ | 40.85 |
| 5/18/2012 | S | 500 | $ | 40.85 |
| 5/18/2012 | S | 1,500 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.84 |
| 5/18/2012 | S | 400 | $ | 40.84 |
| 5/18/2012 | S | 1,000 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 1,000 | $ | 40.85 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | S | 63 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 10 | $ | 40.87 |
| 5/18/2012 | B | 90 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | S | 13 | $ | 40.89 |
| 5/18/2012 | S | 87 | $ | 40.89 |
| 5/18/2012 | S | 7 | $ | 40.94 |
| 5/18/2012 | S | 93 | $ | 40.94 |
| 5/18/2012 | S | 400 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 40.94 |
| 5/18/2012 | S | 20 | $ | 40.94 |
| 5/18/2012 | S | 80 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | B | 300 | $ | 40.98 |
| 5/18/2012 | B | 200 | $ | 40.98 |
| 5/18/2012 | B | 300 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 200 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | B | 200 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.86 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 128 | $ | 40.90 |
| 5/18/2012 | B | 272 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | S | 300 | $ | 40.86 |
| 5/18/2012 | S | 200 | $ | 40.85 |
| 5/18/2012 | S | 500 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | B | 200 | $ | 40.90 |
| 5/18/2012 | B | 2 | $ | 40.90 |
| 5/18/2012 | B | 200 | $ | 40.90 |
| 5/18/2012 | B | 98 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 62 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 200 | $ | 40.85 |
| 5/18/2012 | S | 200 | $ | 40.84 |
| 5/18/2012 | S | 1,000 | $ | 40.85 |
| 5/18/2012 | S | 500 | $ | 40.83 |
| 5/18/2012 | S | 200 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 71 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 124 | $ | 40.81 |
| 5/18/2012 | S | 5 | $ | 40.82 |
| 5/18/2012 | S | 500 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 300 | $ | 40.82 |
| 5/18/2012 | S | 172 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 300 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 1,000 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 50 | $ | 40.80 |
| 5/18/2012 | S | 10 | $ | 40.80 |
| 5/18/2012 | S | 68 | $ | 40.80 |
| 5/18/2012 | S | 127 | $ | 40.80 |
| 5/18/2012 | S | 260 | $ | 40.80 |
| 5/18/2012 | S | 200 | $ | 40.80 |
| 5/18/2012 | S | 200 | $ | 40.80 |
| 5/18/2012 | S | 400 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 50 | $ | 40.80 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 11 | $ 40.80 |
| 5/18/2012 | S | 500 | $ 40.80 |
| 5/18/2012 | S | 50 | $ 40.80 |
| 5/18/2012 | S | 102 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 9 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 200 | $ 40.80 |
| 5/18/2012 | S | 200 | $ 40.80 |
| 5/18/2012 | S | 300 | $ 40.80 |
| 5/18/2012 | S | 400 | $ 40.80 |
| 5/18/2012 | S | 200 | $ 40.80 |
| 5/18/2012 | S | 200 | $ 40.80 |
| 5/18/2012 | S | 1,000 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 300 | $ 40.80 |
| 5/18/2012 | S | 91 | $ 40.81 |
| 5/18/2012 | S | 309 | $ 40.81 |
| 5/18/2012 | S | 240 | $ 40.81 |
| 5/18/2012 | S | 151 | $ 40.81 |
| 5/18/2012 | S | 100 | $ 40.81 |
| 5/18/2012 | S | 199 | $ 40.81 |
| 5/18/2012 | S | 100 | $ 40.81 |
| 5/18/2012 | S | 100 | $ 40.81 |
| 5/18/2012 | S | 101 | $ 40.81 |
| 5/18/2012 | S | 199 | $ 40.81 |
| 5/18/2012 | S | 100 | $ 40.81 |
| 5/18/2012 | S | 101 | $ 40.81 |
| 5/18/2012 | S | 71 | $ 40.81 |
| 5/18/2012 | S | 429 | $ 40.81 |
| 5/18/2012 | B | 100 | $ 40.81 |
| 5/18/2012 | B | 101 | $ 40.81 |
| 5/18/2012 | B | 99 | $ 40.81 |
| 5/18/2012 | S | 100 | $ 40.81 |
| 5/18/2012 | S | 200 | $ 40.81 |
| 5/18/2012 | S | 54 | $ 40.80 |
| 5/18/2012 | S | 200 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 2 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 50 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 20 | $ 40.80 |
| 5/18/2012 | S | 10 | $ 40.80 |
| 5/18/2012 | S | 1,000 | $ 40.80 |
| 5/18/2012 | S | 1 | $ 40.80 |
| 5/18/2012 | S | 25 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 10 | $ 40.80 |
| 5/18/2012 | S | 28 | $ 40.80 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 65 | $ | 40.85 |
| 5/18/2012 | B | 35 | $ | 40.85 |
| 5/18/2012 | B | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | B | 300 | $ | 40.87 |
| 5/18/2012 | B | 600 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | B | 1,902 | $ | 40.87 |
| 5/18/2012 | B | 200 | $ | 40.87 |
| 5/18/2012 | B | 1,498 | $ | 40.87 |
| 5/18/2012 | B | 200 | $ | 40.87 |
| 5/18/2012 | S | 200 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | B | 100 | $ | 40.89 |
| 5/18/2012 | B | 600 | $ | 40.89 |
| 5/18/2012 | B | 300 | $ | 40.89 |
| 5/18/2012 | S | 27 | $ | 40.88 |
| 5/18/2012 | B | 100 | $ | 40.88 |
| 5/18/2012 | S | 73 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 19 | $ | 40.82 |
| 5/18/2012 | S | 181 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 3 | $ | 40.82 |
| 5/18/2012 | S | 300 | $ | 40.82 |
| 5/18/2012 | S | 200 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 500 | $ | 40.85 |
| 5/18/2012 | S | 500 | $ | 40.85 |
| 5/18/2012 | S | 500 | $ | 40.85 |
| 5/18/2012 | S | 969 | $ | 40.85 |
| 5/18/2012 | S | 31 | $ | 40.85 |
| 5/18/2012 | S | 500 | $ | 40.85 |
| 5/18/2012 | S | 500 | $ | 40.85 |
| 5/18/2012 | B | 24 | $ | 40.89 |
| 5/18/2012 | B | 76 | $ | 40.89 |
| 5/18/2012 | B | 3 | $ | 40.82 |
| 5/18/2012 | B | 300 | $ | 40.82 |
| 5/18/2012 | B | 297 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.83 |
| 5/18/2012 | S | 44 | $ | 40.87 |
| 5/18/2012 | S | 56 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 500 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.90 |
| 5/18/2012 | S | 200 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | B | 300 | $ | 40.94 |
| 5/18/2012 | B | 200 | $ | 40.94 |
| 5/18/2012 | B | 100 | $ | 40.94 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 700 | $ 40.94 |
| 5/18/2012 | B | 100 | $ 40.94 |
| 5/18/2012 | B | 100 | $ 40.94 |
| 5/18/2012 | B | 100 | $ 40.92 |
| 5/18/2012 | B | 200 | $ 40.93 |
| 5/18/2012 | B | 100 | $ 40.93 |
| 5/18/2012 | B | 300 | $ 40.93 |
| 5/18/2012 | B | 200 | $ 40.92 |
| 5/18/2012 | B | 200 | $ 40.93 |
| 5/18/2012 | B | 200 | $ 40.93 |
| 5/18/2012 | B | 200 | $ 40.93 |
| 5/18/2012 | B | 100 | $ 40.92 |
| 5/18/2012 | B | 100 | $ 40.92 |
| 5/18/2012 | B | 100 | $ 40.92 |
| 5/18/2012 | B | 100 | $ 40.92 |
| 5/18/2012 | B | 100 | $ 40.92 |
| 5/18/2012 | B | 200 | $ 40.91 |
| 5/18/2012 | B | 100 | $ 40.91 |
| 5/18/2012 | B | 200 | $ 40.91 |
| 5/18/2012 | S | 200 | $ 40.88 |
| 5/18/2012 | S | 300 | $ 40.91 |
| 5/18/2012 | S | 100 | $ 40.91 |
| 5/18/2012 | S | 100 | $ 40.91 |
| 5/18/2012 | S | 97 | $ 40.99 |
| 5/18/2012 | S | 100 | $ 40.99 |
| 5/18/2012 | S | 66 | $ 40.98 |
| 5/18/2012 | S | 5 | $ 40.98 |
| 5/18/2012 | S | 29 | $ 40.98 |
| 5/18/2012 | S | 10 | $ 40.98 |
| 5/18/2012 | S | 200 | $ 40.98 |
| 5/18/2012 | S | 40 | $ 40.98 |
| 5/18/2012 | S | 200 | $ 40.98 |
| 5/18/2012 | S | 20 | $ 40.98 |
| 5/18/2012 | S | 30 | $ 40.98 |
| 5/18/2012 | S | 200 | $ 40.98 |
| 5/18/2012 | S | 39 | $ 40.97 |
| 5/18/2012 | S | 10 | $ 40.96 |
| 5/18/2012 | S | 51 | $ 40.96 |
| 5/18/2012 | S | 71 | $ 40.98 |
| 5/18/2012 | S | 85 | $ 40.98 |
| 5/18/2012 | S | 44 | $ 40.98 |
| 5/18/2012 | B | 59 | $ 40.99 |
| 5/18/2012 | B | 100 | $ 40.99 |
| 5/18/2012 | B | 100 | $ 40.99 |
| 5/18/2012 | B | 300 | $ 40.99 |
| 5/18/2012 | B | 441 | $ 40.99 |
| 5/18/2012 | B | 1,000 | $ 41.00 |
| 5/18/2012 | S | 180 | $ 40.99 |
| 5/18/2012 | S | 20 | $ 40.99 |
| 5/18/2012 | S | 100 | $ 40.98 |
| 5/18/2012 | S | 200 | $ 40.98 |
| 5/18/2012 | S | 100 | $ 40.98 |
| 5/18/2012 | S | 200 | $ 40.98 |
| 5/18/2012 | S | 200 | $ 40.98 |
| 5/18/2012 | B | 100 | $ 40.98 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 400 | $ | 40.99 |
| 5/18/2012 | S | 95 | $ | 40.99 |
| 5/18/2012 | S | 5 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 400 | $ | 41.00 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 300 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | S | 100 | $ | 41.06 |
| 5/18/2012 | B | 900 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 300 | $ | 41.05 |
| 5/18/2012 | B | 1,000 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.06 |
| 5/18/2012 | B | 200 | $ | 41.06 |
| 5/18/2012 | B | 200 | $ | 41.06 |
| 5/18/2012 | B | 200 | $ | 41.06 |
| 5/18/2012 | B | 200 | $ | 41.06 |
| 5/18/2012 | B | 200 | $ | 41.06 |
| 5/18/2012 | B | 500 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 1,100 | $ | 41.02 |
| 5/18/2012 | B | 22 | $ | 41.08 |
| 5/18/2012 | B | 200 | $ | 41.08 |
| 5/18/2012 | B | 128 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 50 | $ | 41.08 |
| 5/18/2012 | B | 200 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.04 |
| 5/18/2012 | B | 200 | $ | 41.11 |
| 5/18/2012 | B | 530 | $ | 41.12 |
| 5/18/2012 | B | 220 | $ | 41.12 |
| 5/18/2012 | B | 50 | $ | 41.12 |
| 5/18/2012 | B | 800 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 300 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 200 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 200 | $ | 41.10 |
| 5/18/2012 | B | 16 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.15 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 62 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.16 |
| 5/18/2012 | B | 500 | $ | 41.13 |
| 5/18/2012 | B | 300 | $ | 41.13 |
| 5/18/2012 | B | 200 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | B | 22 | $ | 41.16 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 122 | $ | 41.18 |
| 5/18/2012 | B | 1 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 500 | $ | 41.18 |
| 5/18/2012 | B | 177 | $ | 41.18 |
| 5/18/2012 | B | 306 | $ | 41.19 |
| 5/18/2012 | B | 76 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 18 | $ | 41.19 |
| 5/18/2012 | B | 24 | $ | 41.19 |
| 5/18/2012 | B | 76 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 300 | $ | 41.06 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | B | 500 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 79 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 96 | $ | 41.16 |
| 5/18/2012 | S | 25 | $ | 41.16 |
| 5/18/2012 | S | 500 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 200 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 3 | $ | 41.17 |
| 5/18/2012 | S | 97 | $ | 41.17 |
| 5/18/2012 | S | 101 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 99 | $ | 41.17 |
| 5/18/2012 | S | 55 | $ | 41.17 |
| 5/18/2012 | S | 45 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.04 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 1,002 | $ | 41.02 |
| 5/18/2012 | B | 499 | $ | 41.02 |
| 5/18/2012 | B | 499 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 55 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.95 |
| 5/18/2012 | B | 845 | $ | 40.95 |
| 5/18/2012 | B | 1,000 | $ | 40.95 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 100 | $ | 40.98 |
| 5/18/2012 | B | 300 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | B | 400 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | B | 200 | $ | 40.97 |
| 5/18/2012 | B | 200 | $ | 40.99 |
| 5/18/2012 | S | 100 | $ | 40.99 |
| 5/18/2012 | B | 17 | $ | 40.98 |
| 5/18/2012 | B | 83 | $ | 40.98 |
| 5/18/2012 | B | 50 | $ | 40.99 |
| 5/18/2012 | B | 50 | $ | 40.99 |
| 5/18/2012 | B | 400 | $ | 41.00 |
| 5/18/2012 | B | 2,500 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 200 | $ | 40.99 |
| 5/18/2012 | B | 1,000 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.02 |
| 5/18/2012 | B | 79 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 121 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | B | 300 | $ | 41.01 |
| 5/18/2012 | S | 26 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 74 | $ | 40.98 |
| 5/18/2012 | S | 26 | $ | 40.98 |
| 5/18/2012 | S | 22 | $ | 40.98 |
| 5/18/2012 | S | 2 | $ | 40.98 |
| 5/18/2012 | S | 50 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 70 | $ | 40.98 |
| 5/18/2012 | S | 30 | $ | 40.98 |
| 5/18/2012 | S | 300 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 217 | $ | 41.06 |
| 5/18/2012 | S | 7 | $ | 41.06 |
| 5/18/2012 | S | 276 | $ | 41.06 |
| 5/18/2012 | S | 200 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | S | 200 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | S | 100 | $ | 41.01 |
| 5/18/2012 | S | 70 | $ | 40.97 |
| 5/18/2012 | S | 10 | $ | 40.97 |
| 5/18/2012 | S | 20 | $ | 40.97 |
| 5/18/2012 | S | 80 | $ | 40.97 |
| 5/18/2012 | S | 20 | $ | 40.97 |
| 5/18/2012 | S | 125 | $ | 41.00 |
| 5/18/2012 | S | 375 | $ | 40.96 |
| 5/18/2012 | S | 200 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.02 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 229 | $ | 41.02 |
| 5/18/2012 | B | 171 | $ | 41.02 |
| 5/18/2012 | S | 200 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.08 |
| 5/18/2012 | S | 60 | $ | 41.10 |
| 5/18/2012 | S | 40 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | B | 80 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 28 | $ | 41.15 |

**T3**
**Schedule A**
**Facebook Transactions**

|  | Transaction |  |  |  |
| Trade Date | Type | Quantity |  | Price |
| --- | --- | --- | --- | --- |
| 5/18/2012 | B | 172 | $ | 41.15 |
| 5/18/2012 | B | 700 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 200 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 300 | $ | 41.13 |
| 5/18/2012 | B | 200 | $ | 41.13 |
| 5/18/2012 | B | 200 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 400 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | S | 200 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | B | 180 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 200 | $ | 41.20 |
| 5/18/2012 | B | 355 | $ | 41.20 |
| 5/18/2012 | B | 45 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.20 |
| 5/18/2012 | B | 500 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | B | 462 | $ | 41.24 |
| 5/18/2012 | S | 54 | $ | 41.21 |
| 5/18/2012 | S | 34 | $ | 41.21 |
| 5/18/2012 | S | 12 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 800 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | B | 100 | $ | 41.23 |
| 5/18/2012 | S | 200 | $ | 41.23 |
| 5/18/2012 | S | 50 | $ | 41.25 |
| 5/18/2012 | S | 80 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.25 |
| 5/18/2012 | S | 70 | $ | 41.25 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 900 | $ | 41.23 |
| 5/18/2012 | B | 100 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.30 |
| 5/18/2012 | B | 700 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | S | 100 | $ | 41.30 |
| 5/18/2012 | S | 100 | $ | 41.30 |
| 5/18/2012 | S | 200 | $ | 41.30 |
| 5/18/2012 | B | 200 | $ | 41.34 |
| 5/18/2012 | B | 172 | $ | 41.34 |
| 5/18/2012 | B | 78 | $ | 41.34 |
| 5/18/2012 | B | 50 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 86 | $ | 41.35 |
| 5/18/2012 | S | 10 | $ | 41.35 |
| 5/18/2012 | S | 100 | $ | 41.35 |
| 5/18/2012 | S | 4 | $ | 41.35 |
| 5/18/2012 | S | 46 | $ | 41.35 |
| 5/18/2012 | S | 54 | $ | 41.35 |
| 5/18/2012 | S | 30 | $ | 41.36 |
| 5/18/2012 | S | 10 | $ | 41.36 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 50 | $ | 41.37 |
| 5/18/2012 | S | 100 | $ | 41.37 |
| 5/18/2012 | S | 150 | $ | 41.37 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | B | 200 | $ | 41.47 |
| 5/18/2012 | B | 95 | $ | 41.47 |
| 5/18/2012 | B | 5 | $ | 41.47 |
| 5/18/2012 | S | 500 | $ | 41.46 |
| 5/18/2012 | B | 100 | $ | 41.42 |
| 5/18/2012 | B | 300 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.45 |
| 5/18/2012 | B | 95 | $ | 41.48 |
| 5/18/2012 | B | 5 | $ | 41.48 |
| 5/18/2012 | S | 100 | $ | 41.46 |
| 5/18/2012 | S | 100 | $ | 41.47 |
| 5/18/2012 | S | 242 | $ | 41.49 |
| 5/18/2012 | S | 200 | $ | 41.45 |
| 5/18/2012 | S | 300 | $ | 41.45 |
| 5/18/2012 | S | 100 | $ | 41.46 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.47 |
| 5/18/2012 | S | 100 | $ | 41.47 |
| 5/18/2012 | S | 100 | $ | 41.47 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.48 |
| 5/18/2012 | S | 400 | $ | 41.75 |
| 5/18/2012 | S | 100 | $ | 41.75 |
| 5/18/2012 | S | 500 | $ | 41.60 |
| 5/18/2012 | S | 500 | $ | 41.58 |
| 5/18/2012 | S | 100 | $ | 41.59 |
| 5/18/2012 | S | 163 | $ | 41.65 |
| 5/18/2012 | S | 300 | $ | 41.65 |
| 5/18/2012 | S | 41 | $ | 41.65 |
| 5/18/2012 | S | 1,000 | $ | 41.65 |
| 5/18/2012 | S | 146 | $ | 41.65 |
| 5/18/2012 | S | 350 | $ | 41.65 |
| 5/18/2012 | S | 2,000 | $ | 41.75 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.80 |
| 5/18/2012 | S | 51 | $ | 41.81 |
| 5/18/2012 | S | 100 | $ | 41.79 |
| 5/18/2012 | S | 19 | $ | 41.75 |
| 5/18/2012 | S | 25 | $ | 41.75 |
| 5/18/2012 | S | 108 | $ | 41.75 |
| 5/18/2012 | S | 23 | $ | 41.75 |
| 5/18/2012 | S | 325 | $ | 41.75 |
| 5/18/2012 | S | 46 | $ | 41.82 |
| 5/18/2012 | S | 54 | $ | 41.82 |
| 5/18/2012 | S | 30 | $ | 41.84 |
| 5/18/2012 | S | 20 | $ | 41.84 |
| 5/18/2012 | S | 50 | $ | 41.84 |
| 5/18/2012 | S | 400 | $ | 41.73 |
| 5/18/2012 | S | 100 | $ | 41.74 |
| 5/18/2012 | S | 100 | $ | 41.75 |
| 5/18/2012 | S | 100 | $ | 41.75 |
| 5/18/2012 | S | 100 | $ | 41.75 |
| 5/18/2012 | S | 100 | $ | 41.75 |
| 5/18/2012 | S | 100 | $ | 41.75 |
| 5/18/2012 | S | 100 | $ | 41.78 |
| 5/18/2012 | S | 100 | $ | 41.59 |
| 5/18/2012 | S | 200 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.51 |
| 5/18/2012 | S | 3 | $ | 41.75 |
| 5/18/2012 | S | 95 | $ | 41.75 |
| 5/18/2012 | S | 2 | $ | 41.75 |
| 5/18/2012 | B | 100 | $ | 41.60 |
| 5/18/2012 | B | 100 | $ | 41.60 |
| 5/18/2012 | B | 100 | $ | 41.65 |
| 5/18/2012 | S | 100 | $ | 41.62 |
| 5/18/2012 | S | 100 | $ | 41.62 |
| 5/18/2012 | B | 150 | $ | 41.54 |
| 5/18/2012 | B | 50 | $ | 41.54 |
| 5/18/2012 | B | 100 | $ | 41.57 |
| 5/18/2012 | B | 45 | $ | 41.60 |
| 5/18/2012 | B | 255 | $ | 41.60 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 41.61 |
| 5/18/2012 | S | 100 | $ | 41.57 |
| 5/18/2012 | S | 100 | $ | 41.57 |
| 5/18/2012 | S | 100 | $ | 41.57 |
| 5/18/2012 | S | 100 | $ | 41.70 |
| 5/18/2012 | S | 100 | $ | 41.51 |
| 5/18/2012 | S | 100 | $ | 41.51 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 700 | $ | 41.50 |
| 5/18/2012 | S | 300 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.51 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.57 |
| 5/18/2012 | S | 100 | $ | 41.57 |
| 5/18/2012 | S | 100 | $ | 41.67 |
| 5/18/2012 | S | 200 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.41 |
| 5/18/2012 | S | 100 | $ | 41.46 |
| 5/18/2012 | B | 100 | $ | 41.62 |
| 5/18/2012 | B | 16 | $ | 41.50 |
| 5/18/2012 | B | 84 | $ | 41.44 |
| 5/18/2012 | B | 200 | $ | 41.44 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | B | 500 | $ | 41.45 |
| 5/18/2012 | B | 300 | $ | 41.44 |
| 5/18/2012 | B | 100 | $ | 41.44 |
| 5/18/2012 | B | 600 | $ | 41.44 |
| 5/18/2012 | B | 100 | $ | 41.49 |
| 5/18/2012 | B | 200 | $ | 41.49 |
| 5/18/2012 | B | 110 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.49 |
| 5/18/2012 | B | 90 | $ | 41.49 |
| 5/18/2012 | B | 200 | $ | 41.49 |
| 5/18/2012 | B | 200 | $ | 41.49 |
| 5/18/2012 | B | 100 | $ | 41.51 |
| 5/18/2012 | B | 400 | $ | 41.51 |
| 5/18/2012 | B | 100 | $ | 41.51 |
| 5/18/2012 | B | 200 | $ | 41.50 |
| 5/18/2012 | S | 500 | $ | 41.47 |
| 5/18/2012 | S | 113 | $ | 41.47 |
| 5/18/2012 | S | 200 | $ | 41.47 |
| 5/18/2012 | S | 87 | $ | 41.49 |
| 5/18/2012 | S | 1,000 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | B | 100 | $ | 41.35 |
| 5/18/2012 | B | 300 | $ | 41.36 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 100 | $ | 41.28 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 1,381 | $ | 41.32 |
| 5/18/2012 | B | 499 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.32 |
| 5/18/2012 | B | 20 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | S | 100 | $ | 41.31 |
| 5/18/2012 | S | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 1,200 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.29 |
| 5/18/2012 | B | 65 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 35 | $ | 41.28 |
| 5/18/2012 | B | 91 | $ | 41.30 |
| 5/18/2012 | B | 600 | $ | 41.30 |
| 5/18/2012 | B | 200 | $ | 41.30 |
| 5/18/2012 | B | 109 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 700 | $ | 41.26 |
| 5/18/2012 | B | 200 | $ | 41.26 |
| 5/18/2012 | B | 200 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 600 | $ | 41.25 |
| 5/18/2012 | B | 200 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | B | 200 | $ | 41.23 |
| 5/18/2012 | B | 500 | $ | 41.23 |
| 5/18/2012 | B | 246 | $ | 41.22 |
| 5/18/2012 | B | 190 | $ | 41.22 |
| 5/18/2012 | B | 1,464 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 40 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | B | 260 | $ | 41.17 |
| 5/18/2012 | B | 500 | $ | 41.17 |
| 5/18/2012 | B | 600 | $ | 41.17 |
| 5/18/2012 | B | 600 | $ | 41.17 |
| 5/18/2012 | B | 600 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 200 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 500 | $ | 41.19 |
| 5/18/2012 | B | 300 | $ | 41.19 |
| 5/18/2012 | B | 200 | $ | 41.18 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 200 | $ | 41.18 |
| 5/18/2012 | B | 200 | $ | 41.19 |
| 5/18/2012 | B | 200 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 1 | $ | 41.16 |
| 5/18/2012 | S | 99 | $ | 41.16 |
| 5/18/2012 | S | 20 | $ | 41.15 |
| 5/18/2012 | S | 5 | $ | 41.15 |
| 5/18/2012 | S | 75 | $ | 41.15 |
| 5/18/2012 | B | 71 | $ | 41.15 |
| 5/18/2012 | B | 29 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.12 |
| 5/18/2012 | S | 80 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 400 | $ | 41.13 |
| 5/18/2012 | S | 544 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 50 | $ | 41.10 |
| 5/18/2012 | S | 9 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 97 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 300 | $ | 41.10 |
| 5/18/2012 | S | 200 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | S | 200 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 400 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | S | 700 | $ | 41.07 |
| 5/18/2012 | S | 100 | $ | 41.07 |
| 5/18/2012 | S | 200 | $ | 41.07 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | S | 700 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 275 | $ | 41.06 |
| 5/18/2012 | B | 725 | $ | 41.06 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 300 | $ 41.07 |
| 5/18/2012 | B | 500 | $ 41.07 |
| 5/18/2012 | B | 500 | $ 41.07 |
| 5/18/2012 | B | 1,000 | $ 41.06 |
| 5/18/2012 | B | 300 | $ 41.06 |
| 5/18/2012 | B | 100 | $ 41.06 |
| 5/18/2012 | B | 300 | $ 41.06 |
| 5/18/2012 | B | 100 | $ 41.06 |
| 5/18/2012 | B | 100 | $ 41.06 |
| 5/18/2012 | B | 100 | $ 41.06 |
| 5/18/2012 | B | 100 | $ 41.06 |
| 5/18/2012 | B | 100 | $ 41.04 |
| 5/18/2012 | B | 100 | $ 41.07 |
| 5/18/2012 | B | 200 | $ 41.07 |
| 5/18/2012 | B | 200 | $ 41.02 |
| 5/18/2012 | B | 100 | $ 41.02 |
| 5/18/2012 | B | 100 | $ 41.03 |
| 5/18/2012 | B | 100 | $ 41.04 |
| 5/18/2012 | B | 310 | $ 41.05 |
| 5/18/2012 | B | 150 | $ 41.05 |
| 5/18/2012 | B | 500 | $ 41.05 |
| 5/18/2012 | B | 1,040 | $ 41.05 |
| 5/18/2012 | B | 100 | $ 41.03 |
| 5/18/2012 | B | 100 | $ 41.03 |
| 5/18/2012 | B | 100 | $ 41.03 |
| 5/18/2012 | S | 300 | $ 41.02 |
| 5/18/2012 | S | 30 | $ 41.02 |
| 5/18/2012 | S | 470 | $ 41.02 |
| 5/18/2012 | B | 200 | $ 41.01 |
| 5/18/2012 | S | 1,000 | $ 41.01 |
| 5/18/2012 | B | 300 | $ 41.02 |
| 5/18/2012 | B | 100 | $ 41.02 |
| 5/18/2012 | B | 300 | $ 41.02 |
| 5/18/2012 | B | 100 | $ 41.02 |
| 5/18/2012 | B | 400 | $ 41.03 |
| 5/18/2012 | S | 200 | $ 41.02 |
| 5/18/2012 | S | 100 | $ 41.02 |
| 5/18/2012 | S | 70 | $ 41.02 |
| 5/18/2012 | S | 30 | $ 41.01 |
| 5/18/2012 | S | 400 | $ 41.01 |
| 5/18/2012 | S | 100 | $ 41.01 |
| 5/18/2012 | S | 100 | $ 41.01 |
| 5/18/2012 | B | 100 | $ 41.02 |
| 5/18/2012 | B | 100 | $ 41.02 |
| 5/18/2012 | B | 300 | $ 41.03 |
| 5/18/2012 | B | 100 | $ 41.03 |
| 5/18/2012 | B | 100 | $ 41.03 |
| 5/18/2012 | B | 200 | $ 41.02 |
| 5/18/2012 | B | 400 | $ 41.02 |
| 5/18/2012 | B | 100 | $ 41.02 |
| 5/18/2012 | B | 48 | $ 41.10 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | B | 32 | $ 41.09 |
| 5/18/2012 | B | 100 | $ 41.08 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | B | 300 | $ 41.08 |
| 5/18/2012 | B | 1,000 | $ 41.02 |
| 5/18/2012 | B | 1,000 | $ 41.02 |
| 5/18/2012 | B | 882 | $ 41.02 |
| 5/18/2012 | B | 118 | $ 41.02 |
| 5/18/2012 | B | 300 | $ 41.12 |
| 5/18/2012 | B | 252 | $ 41.12 |
| 5/18/2012 | B | 100 | $ 41.11 |
| 5/18/2012 | B | 100 | $ 41.11 |
| 5/18/2012 | B | 100 | $ 41.11 |
| 5/18/2012 | B | 100 | $ 41.11 |
| 5/18/2012 | B | 1,000 | $ 41.02 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | B | 115 | $ 41.07 |
| 5/18/2012 | B | 100 | $ 41.07 |
| 5/18/2012 | B | 100 | $ 41.07 |
| 5/18/2012 | B | 100 | $ 41.07 |
| 5/18/2012 | B | 200 | $ 41.07 |
| 5/18/2012 | B | 100 | $ 41.07 |
| 5/18/2012 | B | 100 | $ 41.07 |
| 5/18/2012 | B | 200 | $ 41.07 |
| 5/18/2012 | B | 200 | $ 41.07 |
| 5/18/2012 | B | 285 | $ 41.07 |
| 5/18/2012 | B | 200 | $ 41.07 |
| 5/18/2012 | B | 125 | $ 41.05 |
| 5/18/2012 | B | 75 | $ 41.05 |
| 5/18/2012 | S | 100 | $ 41.04 |
| 5/18/2012 | B | 200 | $ 41.03 |
| 5/18/2012 | B | 1,368 | $ 41.05 |
| 5/18/2012 | B | 100 | $ 41.05 |
| 5/18/2012 | B | 300 | $ 41.05 |
| 5/18/2012 | S | 100 | $ 41.05 |
| 5/18/2012 | B | 500 | $ 41.03 |
| 5/18/2012 | B | 400 | $ 41.03 |
| 5/18/2012 | B | 200 | $ 41.03 |
| 5/18/2012 | B | 200 | $ 41.03 |
| 5/18/2012 | B | 300 | $ 41.03 |
| 5/18/2012 | B | 200 | $ 41.02 |
| 5/18/2012 | B | 200 | $ 41.02 |
| 5/18/2012 | B | 200 | $ 41.03 |
| 5/18/2012 | B | 200 | $ 41.03 |
| 5/18/2012 | B | 500 | $ 41.09 |
| 5/18/2012 | B | 110 | $ 41.14 |
| 5/18/2012 | B | 490 | $ 41.14 |
| 5/18/2012 | S | 100 | $ 41.14 |
| 5/18/2012 | S | 100 | $ 41.14 |
| 5/18/2012 | S | 100 | $ 41.14 |
| 5/18/2012 | S | 100 | $ 41.14 |
| 5/18/2012 | S | 100 | $ 41.14 |
| 5/18/2012 | S | 100 | $ 41.14 |
| 5/18/2012 | S | 100 | $ 41.14 |
| 5/18/2012 | S | 100 | $ 41.14 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 200 | $ | 41.09 |
| 5/18/2012 | S | 200 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 9 | $ | 41.09 |
| 5/18/2012 | B | 16 | $ | 41.09 |
| 5/18/2012 | S | 84 | $ | 41.09 |
| 5/18/2012 | S | 16 | $ | 41.09 |
| 5/18/2012 | B | 144 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 200 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 156 | $ | 41.11 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 188 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 212 | $ | 41.16 |
| 5/18/2012 | S | 142 | $ | 41.17 |
| 5/18/2012 | S | 358 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.12 |
| 5/18/2012 | S | 52 | $ | 41.14 |
| 5/18/2012 | S | 48 | $ | 41.14 |
| 5/18/2012 | S | 500 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 900 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 49 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 46 | $ | 41.18 |
| 5/18/2012 | S | 54 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | B | 150 | $ | 41.07 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 400 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.23 |
| 5/18/2012 | S | 114 | $ | 41.24 |
| 5/18/2012 | S | 14 | $ | 41.24 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 172 | $ | 41.24 |
| 5/18/2012 | S | 200 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | B | 1,000 | $ | 41.29 |
| 5/18/2012 | S | 150 | $ | 41.28 |
| 5/18/2012 | S | 300 | $ | 41.25 |
| 5/18/2012 | S | 100 | $ | 41.25 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | B | 124 | $ | 41.29 |
| 5/18/2012 | B | 76 | $ | 41.29 |
| 5/18/2012 | S | 200 | $ | 41.19 |
| 5/18/2012 | B | 10 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 258 | $ | 41.23 |
| 5/18/2012 | S | 42 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | B | 100 | $ | 41.23 |
| 5/18/2012 | S | 420 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 400 | $ | 41.18 |
| 5/18/2012 | S | 80 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 600 | $ | 41.25 |
| 5/18/2012 | S | 100 | $ | 41.25 |
| 5/18/2012 | S | 100 | $ | 41.27 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.29 |
| 5/18/2012 | S | 300 | $ | 41.30 |
| 5/18/2012 | S | 500 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | S | 164 | $ | 41.30 |
| 5/18/2012 | S | 20 | $ | 41.30 |
| 5/18/2012 | S | 16 | $ | 41.30 |
| 5/18/2012 | B | 76 | $ | 41.27 |
| 5/18/2012 | B | 24 | $ | 41.27 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.29 |
| 5/18/2012 | B | 3 | $ | 41.23 |
| 5/18/2012 | B | 97 | $ | 41.23 |
| 5/18/2012 | B | 100 | $ | 41.23 |
| 5/18/2012 | S | 200 | $ | 41.30 |
| 5/18/2012 | S | 200 | $ | 41.27 |
| 5/18/2012 | S | 100 | $ | 41.28 |
| 5/18/2012 | S | 200 | $ | 41.26 |
| 5/18/2012 | B | 143 | $ | 41.29 |
| 5/18/2012 | B | 57 | $ | 41.29 |
| 5/18/2012 | B | 200 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 143 | $ | 41.29 |
| 5/18/2012 | B | 57 | $ | 41.31 |
| 5/18/2012 | B | 300 | $ | 41.31 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 300 | $ | 41.30 |
| 5/18/2012 | S | 100 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 300 | $ | 41.29 |
| 5/18/2012 | B | 500 | $ | 41.29 |
| 5/18/2012 | S | 100 | $ | 41.26 |
| 5/18/2012 | S | 100 | $ | 41.28 |
| 5/18/2012 | S | 100 | $ | 41.28 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | S | 124 | $ | 41.25 |
| 5/18/2012 | S | 100 | $ | 41.25 |
| 5/18/2012 | S | 76 | $ | 41.25 |
| 5/18/2012 | B | 9 | $ | 41.24 |
| 5/18/2012 | B | 91 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 200 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | S | 50 | $ | 41.30 |
| 5/18/2012 | S | 50 | $ | 41.30 |
| 5/18/2012 | B | 286 | $ | 41.33 |
| 5/18/2012 | B | 115 | $ | 41.34 |
| 5/18/2012 | B | 99 | $ | 41.33 |
| 5/18/2012 | S | 84 | $ | 41.34 |
| 5/18/2012 | S | 16 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 200 | $ | 41.35 |
| 5/18/2012 | B | 100 | $ | 41.35 |
| 5/18/2012 | B | 400 | $ | 41.35 |
| 5/18/2012 | S | 153 | $ | 41.34 |
| 5/18/2012 | S | 47 | $ | 41.34 |
| 5/18/2012 | B | 35 | $ | 41.33 |
| 5/18/2012 | B | 100 | $ | 41.33 |
| 5/18/2012 | B | 33 | $ | 41.33 |
| 5/18/2012 | B | 100 | $ | 41.33 |
| 5/18/2012 | S | 200 | $ | 41.34 |
| 5/18/2012 | B | 300 | $ | 41.32 |
| 5/18/2012 | B | 132 | $ | 41.33 |
| 5/18/2012 | B | 100 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.35 |
| 5/18/2012 | B | 200 | $ | 41.27 |
| 5/18/2012 | S | 100 | $ | 41.30 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.35 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 200 | $ | 41.38 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | S | 300 | $ | 41.31 |
| 5/18/2012 | S | 200 | $ | 41.31 |
| 5/18/2012 | S | 3 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | S | 77 | $ | 41.32 |
| 5/18/2012 | S | 20 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 154 | $ | 41.15 |
| 5/18/2012 | S | 46 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 30 | $ | 41.19 |
| 5/18/2012 | S | 50 | $ | 41.19 |
| 5/18/2012 | S | 20 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 86 | $ | 41.22 |
| 5/18/2012 | S | 75 | $ | 41.22 |
| 5/18/2012 | S | 49 | $ | 41.22 |
| 5/18/2012 | S | 200 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 79 | $ | 41.29 |
| 5/18/2012 | S | 21 | $ | 41.29 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | S | 500 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | S | 500 | $ | 41.17 |
| 5/18/2012 | S | 400 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 1,000 | $ | 41.17 |
| 5/18/2012 | S | 500 | $ | 41.19 |
| 5/18/2012 | S | 200 | $ | 41.15 |
| 5/18/2012 | S | 200 | $ | 41.15 |
| 5/18/2012 | B | 200 | $ | 41.18 |
| 5/18/2012 | S | 100 | $ | 41.11 |
| 5/18/2012 | S | 100 | $ | 41.12 |
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | S | 25 | $ | 41.14 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 50 | $ | 41.14 |
| 5/18/2012 | B | 50 | $ | 41.14 |
| 5/18/2012 | B | 328 | $ | 41.11 |
| 5/18/2012 | S | 500 | $ | 41.10 |
| 5/18/2012 | B | 72 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.11 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.14 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 100 | $ | 41.15 |
| 5/18/2012 | B | 500 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | S | 32 | $ | 41.16 |
| 5/18/2012 | S | 68 | $ | 41.16 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 200 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.20 |
| 5/18/2012 | S | 5 | $ | 41.18 |
| 5/18/2012 | S | 20 | $ | 41.18 |
| 5/18/2012 | S | 75 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 400 | $ | 41.11 |
| 5/18/2012 | S | 38 | $ | 41.09 |
| 5/18/2012 | S | 62 | $ | 41.09 |
| 5/18/2012 | S | 200 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.09 |
| 5/18/2012 | B | 500 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 1,000 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.06 |
| 5/18/2012 | B | 200 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.09 |
| 5/18/2012 | S | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 400 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 200 | $ | 41.18 |
| 5/18/2012 | S | 200 | $ | 41.18 |
| 5/18/2012 | S | 200 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 700 | $ | 41.17 |
| 5/18/2012 | S | 300 | $ | 41.17 |
| 5/18/2012 | S | 200 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.21 |
| 5/18/2012 | S | 400 | $ | 41.22 |
| 5/18/2012 | S | 400 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.21 |
| 5/18/2012 | S | 100 | $ | 41.22 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 442 | $ | 41.20 |
| 5/18/2012 | S | 558 | $ | 41.20 |
| 5/18/2012 | S | 383 | $ | 41.20 |
| 5/18/2012 | S | 34 | $ | 41.20 |
| 5/18/2012 | S | 583 | $ | 41.20 |
| 5/18/2012 | S | 258 | $ | 41.20 |
| 5/18/2012 | S | 150 | $ | 41.20 |
| 5/18/2012 | S | 34 | $ | 41.20 |
| 5/18/2012 | S | 558 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 400 | $ | 41.20 |
| 5/18/2012 | S | 90 | $ | 41.18 |
| 5/18/2012 | S | 10 | $ | 41.18 |
| 5/18/2012 | S | 82 | $ | 41.23 |
| 5/18/2012 | S | 218 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 300 | $ | 41.18 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | S | 200 | $ | 41.17 |
| 5/18/2012 | S | 500 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 440 | $ | 41.15 |
| 5/18/2012 | S | 60 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.15 |
| 5/18/2012 | B | 532 | $ | 41.20 |
| 5/18/2012 | B | 100 | $ | 41.20 |
| 5/18/2012 | B | 68 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 200 | $ | 41.18 |
| 5/18/2012 | B | 549 | $ | 41.16 |
| 5/18/2012 | B | 51 | $ | 41.16 |
| 5/18/2012 | B | 1,163 | $ | 41.16 |
| 5/18/2012 | B | 237 | $ | 41.16 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 200 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 200 | $ | 41.24 |
| 5/18/2012 | S | 200 | $ | 41.20 |
| 5/18/2012 | S | 276 | $ | 41.20 |
| 5/18/2012 | S | 200 | $ | 41.20 |
| 5/18/2012 | S | 200 | $ | 41.20 |
| 5/18/2012 | S | 124 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 200 | $ | 41.19 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 300 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 1 | $ | 41.24 |
| 5/18/2012 | S | 99 | $ | 41.24 |
| 5/18/2012 | S | 500 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 500 | $ | 41.24 |
| 5/18/2012 | S | 200 | $ | 41.24 |
| 5/18/2012 | S | 300 | $ | 41.24 |
| 5/18/2012 | B | 99 | $ | 41.24 |
| 5/18/2012 | B | 1 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.25 |
| 5/18/2012 | B | 17 | $ | 41.30 |
| 5/18/2012 | B | 183 | $ | 41.29 |
| 5/18/2012 | B | 200 | $ | 41.29 |
| 5/18/2012 | B | 300 | $ | 41.29 |
| 5/18/2012 | B | 61 | $ | 41.36 |
| 5/18/2012 | B | 39 | $ | 41.36 |
| 5/18/2012 | B | 461 | $ | 41.36 |
| 5/18/2012 | B | 225 | $ | 41.32 |
| 5/18/2012 | B | 200 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 75 | $ | 41.31 |
| 5/18/2012 | S | 200 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 300 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | S | 61 | $ | 41.36 |
| 5/18/2012 | S | 39 | $ | 41.36 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 300 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.44 |
| 5/18/2012 | S | 100 | $ | 41.44 |
| 5/18/2012 | S | 274 | $ | 41.47 |
| 5/18/2012 | S | 26 | $ | 41.47 |
| 5/18/2012 | S | 100 | $ | 41.47 |
| 5/18/2012 | B | 100 | $ | 41.46 |
| 5/18/2012 | B | 600 | $ | 41.46 |
| 5/18/2012 | B | 300 | $ | 41.48 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.47 |
| 5/18/2012 | B | 500 | $ | 41.50 |
| 5/18/2012 | S | 200 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | B | 300 | $ | 41.41 |
| 5/18/2012 | B | 100 | $ | 41.35 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 19 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.42 |
| 5/18/2012 | B | 100 | $ | 41.42 |
| 5/18/2012 | B | 100 | $ | 41.42 |
| 5/18/2012 | B | 100 | $ | 41.36 |
| 5/18/2012 | S | 100 | $ | 41.44 |
| 5/18/2012 | S | 100 | $ | 41.44 |
| 5/18/2012 | S | 100 | $ | 41.45 |
| 5/18/2012 | B | 634 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 500 | $ | 41.50 |
| 5/18/2012 | B | 5 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | B | 1,000 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | S | 200 | $ | 41.47 |
| 5/18/2012 | S | 100 | $ | 41.48 |
| 5/18/2012 | S | 50 | $ | 41.46 |
| 5/18/2012 | S | 50 | $ | 41.46 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | B | 100 | $ | 41.61 |
| 5/18/2012 | B | 200 | $ | 41.58 |
| 5/18/2012 | B | 200 | $ | 41.56 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 500 | $ | 41.55 |
| 5/18/2012 | S | 100 | $ | 41.60 |
| 5/18/2012 | S | 100 | $ | 41.59 |
| 5/18/2012 | S | 200 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.66 |
| 5/18/2012 | S | 100 | $ | 41.66 |
| 5/18/2012 | B | 15 | $ | 41.68 |
| 5/18/2012 | B | 100 | $ | 41.68 |
| 5/18/2012 | B | 285 | $ | 41.68 |
| 5/18/2012 | B | 100 | $ | 41.68 |
| 5/18/2012 | B | 135 | $ | 41.68 |
| 5/18/2012 | B | 250 | $ | 41.68 |
| 5/18/2012 | B | 100 | $ | 41.68 |
| 5/18/2012 | B | 15 | $ | 41.68 |
| 5/18/2012 | S | 100 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.68 |
| 5/18/2012 | S | 100 | $ | 41.66 |
| 5/18/2012 | B | 100 | $ | 41.66 |
| 5/18/2012 | B | 100 | $ | 41.70 |
| 5/18/2012 | B | 400 | $ | 41.70 |
| 5/18/2012 | S | 100 | $ | 41.69 |
| 5/18/2012 | S | 450 | $ | 41.69 |
| 5/18/2012 | S | 50 | $ | 41.69 |
| 5/18/2012 | S | 362 | $ | 41.69 |
| 5/18/2012 | S | 138 | $ | 41.69 |
| 5/18/2012 | S | 1,156 | $ | 41.69 |
| 5/18/2012 | S | 844 | $ | 41.69 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 400 | $ | 41.74 |
| 5/18/2012 | S | 500 | $ | 41.73 |
| 5/18/2012 | S | 100 | $ | 41.73 |
| 5/18/2012 | S | 100 | $ | 41.71 |
| 5/18/2012 | S | 300 | $ | 41.71 |
| 5/18/2012 | S | 99 | $ | 41.74 |
| 5/18/2012 | S | 401 | $ | 41.74 |
| 5/18/2012 | S | 300 | $ | 41.74 |
| 5/18/2012 | S | 500 | $ | 41.74 |
| 5/18/2012 | S | 100 | $ | 41.73 |
| 5/18/2012 | S | 100 | $ | 41.73 |
| 5/18/2012 | S | 100 | $ | 41.73 |
| 5/18/2012 | S | 100 | $ | 41.73 |
| 5/18/2012 | S | 204 | $ | 41.74 |
| 5/18/2012 | S | 196 | $ | 41.74 |
| 5/18/2012 | S | 100 | $ | 41.74 |
| 5/18/2012 | S | 100 | $ | 41.74 |
| 5/18/2012 | S | 100 | $ | 41.74 |
| 5/18/2012 | S | 100 | $ | 41.74 |
| 5/18/2012 | S | 200 | $ | 41.74 |
| 5/18/2012 | S | 100 | $ | 41.64 |
| 5/18/2012 | S | 100 | $ | 41.64 |
| 5/18/2012 | S | 100 | $ | 41.64 |
| 5/18/2012 | S | 100 | $ | 41.64 |
| 5/18/2012 | S | 100 | $ | 41.64 |
| 5/18/2012 | S | 100 | $ | 41.64 |
| 5/18/2012 | S | 100 | $ | 41.64 |
| 5/18/2012 | S | 100 | $ | 41.64 |
| 5/18/2012 | S | 100 | $ | 41.64 |
| 5/18/2012 | S | 500 | $ | 41.64 |
| 5/18/2012 | S | 400 | $ | 41.73 |
| 5/18/2012 | S | 600 | $ | 41.74 |
| 5/18/2012 | S | 400 | $ | 41.74 |
| 5/18/2012 | S | 1,466 | $ | 41.75 |
| 5/18/2012 | S | 58 | $ | 41.56 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 500 | $ | 41.75 |
| 5/18/2012 | S | 534 | $ | 41.75 |
| 5/18/2012 | B | 100 | $ | 41.68 |
| 5/18/2012 | S | 100 | $ | 41.62 |
| 5/18/2012 | B | 100 | $ | 41.57 |
| 5/18/2012 | S | 20 | $ | 41.55 |
| 5/18/2012 | S | 200 | $ | 41.56 |
| 5/18/2012 | S | 200 | $ | 41.55 |
| 5/18/2012 | S | 80 | $ | 41.56 |
| 5/18/2012 | S | 20 | $ | 41.55 |
| 5/18/2012 | S | 80 | $ | 41.55 |
| 5/18/2012 | S | 100 | $ | 41.55 |
| 5/18/2012 | S | 60 | $ | 41.57 |
| 5/18/2012 | S | 34 | $ | 41.58 |
| 5/18/2012 | S | 100 | $ | 41.58 |
| 5/18/2012 | S | 66 | $ | 41.58 |
| 5/18/2012 | S | 100 | $ | 41.58 |
| 5/18/2012 | S | 200 | $ | 41.58 |
| 5/18/2012 | S | 45 | $ | 41.50 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 44 | $ | 41.50 |
| 5/18/2012 | S | 200 | $ | 41.50 |
| 5/18/2012 | S | 2 | $ | 41.50 |
| 5/18/2012 | S | 51 | $ | 41.50 |
| 5/18/2012 | S | 44 | $ | 41.50 |
| 5/18/2012 | S | 4 | $ | 41.50 |
| 5/18/2012 | S | 52 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.59 |
| 5/18/2012 | B | 200 | $ | 41.48 |
| 5/18/2012 | B | 300 | $ | 41.48 |
| 5/18/2012 | B | 100 | $ | 41.48 |
| 5/18/2012 | B | 100 | $ | 41.48 |
| 5/18/2012 | B | 100 | $ | 41.47 |
| 5/18/2012 | B | 100 | $ | 41.48 |
| 5/18/2012 | B | 200 | $ | 41.48 |
| 5/18/2012 | B | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.47 |
| 5/18/2012 | S | 45 | $ | 41.50 |
| 5/18/2012 | S | 50 | $ | 41.48 |
| 5/18/2012 | S | 5 | $ | 41.48 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.55 |
| 5/18/2012 | S | 100 | $ | 41.55 |
| 5/18/2012 | S | 100 | $ | 41.48 |
| 5/18/2012 | S | 100 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.65 |
| 5/18/2012 | S | 100 | $ | 41.59 |
| 5/18/2012 | S | 100 | $ | 41.62 |
| 5/18/2012 | S | 100 | $ | 41.62 |
| 5/18/2012 | S | 100 | $ | 41.62 |
| 5/18/2012 | S | 100 | $ | 41.62 |
| 5/18/2012 | S | 29 | $ | 41.62 |
| 5/18/2012 | S | 71 | $ | 41.62 |
| 5/18/2012 | S | 100 | $ | 41.69 |
| 5/18/2012 | S | 200 | $ | 41.69 |
| 5/18/2012 | S | 100 | $ | 41.68 |
| 5/18/2012 | S | 500 | $ | 41.66 |
| 5/18/2012 | S | 300 | $ | 41.66 |
| 5/18/2012 | S | 100 | $ | 41.68 |
| 5/18/2012 | B | 300 | $ | 41.69 |
| 5/18/2012 | B | 100 | $ | 41.69 |
| 5/18/2012 | B | 170 | $ | 41.69 |
| 5/18/2012 | B | 105 | $ | 41.69 |
| 5/18/2012 | B | 125 | $ | 41.69 |
| 5/18/2012 | S | 100 | $ | 41.65 |
| 5/18/2012 | B | 100 | $ | 41.53 |
| 5/18/2012 | B | 100 | $ | 41.62 |
| 5/18/2012 | S | 100 | $ | 41.65 |
| 5/18/2012 | S | 400 | $ | 41.67 |
| 5/18/2012 | S | 200 | $ | 41.67 |
| 5/18/2012 | B | 377 | $ | 41.70 |
| 5/18/2012 | B | 500 | $ | 41.69 |
| 5/18/2012 | B | 27 | $ | 41.69 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 96 | $ | 41.70 |
| 5/18/2012 | S | 100 | $ | 41.63 |
| 5/18/2012 | S | 100 | $ | 41.63 |
| 5/18/2012 | B | 1,000 | $ | 41.65 |
| 5/18/2012 | B | 200 | $ | 41.65 |
| 5/18/2012 | S | 100 | $ | 41.64 |
| 5/18/2012 | S | 100 | $ | 41.69 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | B | 100 | $ | 41.52 |
| 5/18/2012 | B | 70 | $ | 41.47 |
| 5/18/2012 | B | 100 | $ | 41.47 |
| 5/18/2012 | B | 100 | $ | 41.47 |
| 5/18/2012 | B | 100 | $ | 41.47 |
| 5/18/2012 | B | 100 | $ | 41.47 |
| 5/18/2012 | B | 100 | $ | 41.47 |
| 5/18/2012 | B | 30 | $ | 41.47 |
| 5/18/2012 | B | 217 | $ | 41.47 |
| 5/18/2012 | B | 30 | $ | 41.47 |
| 5/18/2012 | B | 100 | $ | 41.47 |
| 5/18/2012 | B | 53 | $ | 41.47 |
| 5/18/2012 | S | 31 | $ | 41.45 |
| 5/18/2012 | S | 69 | $ | 41.45 |
| 5/18/2012 | B | 100 | $ | 41.41 |
| 5/18/2012 | B | 100 | $ | 41.46 |
| 5/18/2012 | B | 100 | $ | 41.46 |
| 5/18/2012 | B | 400 | $ | 41.46 |
| 5/18/2012 | S | 500 | $ | 41.35 |
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | B | 200 | $ | 41.33 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 200 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.45 |
| 5/18/2012 | B | 100 | $ | 41.35 |
| 5/18/2012 | B | 100 | $ | 41.36 |
| 5/18/2012 | S | 100 | $ | 41.44 |
| 5/18/2012 | S | 100 | $ | 41.38 |
| 5/18/2012 | S | 301 | $ | 41.45 |
| 5/18/2012 | S | 100 | $ | 41.45 |
| 5/18/2012 | B | 100 | $ | 41.35 |
| 5/18/2012 | S | 100 | $ | 41.35 |
| 5/18/2012 | B | 100 | $ | 41.35 |
| 5/18/2012 | B | 100 | $ | 41.35 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 2,000 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 66 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.30 |
| 5/18/2012 | S | 800 | $ | 41.31 |
| 5/18/2012 | S | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.34 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | S | 175 | $ | 41.33 |
| 5/18/2012 | S | 25 | $ | 41.33 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 400 | $ | 41.34 |
| 5/18/2012 | B | 100 | $ | 41.34 |
| 5/18/2012 | B | 400 | $ | 41.34 |
| 5/18/2012 | S | 50 | $ | 41.34 |
| 5/18/2012 | S | 50 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | B | 134 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.30 |
| 5/18/2012 | S | 99 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.34 |
| 5/18/2012 | S | 100 | $ | 41.33 |
| 5/18/2012 | S | 60 | $ | 41.47 |
| 5/18/2012 | S | 40 | $ | 41.47 |
| 5/18/2012 | S | 100 | $ | 41.45 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 200 | $ | 41.16 |
| 5/18/2012 | B | 53 | $ | 41.25 |
| 5/18/2012 | B | 747 | $ | 41.25 |
| 5/18/2012 | B | 200 | $ | 41.25 |
| 5/18/2012 | B | 200 | $ | 41.24 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | B | 200 | $ | 41.14 |
| 5/18/2012 | B | 200 | $ | 41.20 |
| 5/18/2012 | B | 200 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | B | 2,000 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | B | 371 | $ | 41.14 |
| 5/18/2012 | B | 29 | $ | 41.14 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 200 | $ 41.14 |
| 5/18/2012 | B | 100 | $ 41.12 |
| 5/18/2012 | B | 100 | $ 41.13 |
| 5/18/2012 | B | 200 | $ 41.12 |
| 5/18/2012 | B | 400 | $ 41.11 |
| 5/18/2012 | S | 100 | $ 41.23 |
| 5/18/2012 | S | 200 | $ 41.23 |
| 5/18/2012 | S | 200 | $ 41.23 |
| 5/18/2012 | S | 100 | $ 41.23 |
| 5/18/2012 | S | 125 | $ 41.24 |
| 5/18/2012 | B | 100 | $ 41.24 |
| 5/18/2012 | B | 500 | $ 41.24 |
| 5/18/2012 | B | 200 | $ 41.24 |
| 5/18/2012 | B | 200 | $ 41.24 |
| 5/18/2012 | B | 400 | $ 41.24 |
| 5/18/2012 | B | 200 | $ 41.24 |
| 5/18/2012 | B | 200 | $ 41.24 |
| 5/18/2012 | B | 200 | $ 41.24 |
| 5/18/2012 | B | 100 | $ 41.21 |
| 5/18/2012 | B | 20 | $ 41.20 |
| 5/18/2012 | B | 480 | $ 41.20 |
| 5/18/2012 | B | 700 | $ 41.27 |
| 5/18/2012 | S | 25 | $ 41.21 |
| 5/18/2012 | S | 50 | $ 41.20 |
| 5/18/2012 | S | 200 | $ 41.20 |
| 5/18/2012 | S | 200 | $ 41.23 |
| 5/18/2012 | S | 100 | $ 41.26 |
| 5/18/2012 | S | 200 | $ 41.24 |
| 5/18/2012 | B | 100 | $ 41.25 |
| 5/18/2012 | B | 390 | $ 41.28 |
| 5/18/2012 | B | 100 | $ 41.27 |
| 5/18/2012 | B | 10 | $ 41.26 |
| 5/18/2012 | B | 90 | $ 41.26 |
| 5/18/2012 | B | 10 | $ 41.26 |
| 5/18/2012 | B | 90 | $ 41.26 |
| 5/18/2012 | B | 10 | $ 41.24 |
| 5/18/2012 | S | 100 | $ 41.23 |
| 5/18/2012 | S | 100 | $ 41.23 |
| 5/18/2012 | S | 100 | $ 41.27 |
| 5/18/2012 | S | 200 | $ 41.27 |
| 5/18/2012 | S | 100 | $ 41.29 |
| 5/18/2012 | S | 500 | $ 41.26 |
| 5/18/2012 | S | 200 | $ 41.22 |
| 5/18/2012 | S | 200 | $ 41.22 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | B | 100 | $ 41.08 |
| 5/18/2012 | B | 60 | $ 41.08 |
| 5/18/2012 | B | 40 | $ 41.08 |
| 5/18/2012 | B | 200 | $ 41.03 |
| 5/18/2012 | B | 100 | $ 41.11 |
| 5/18/2012 | B | 300 | $ 41.12 |
| 5/18/2012 | B | 100 | $ 41.11 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 500 | $ | 41.06 |
| 5/18/2012 | B | 190 | $ | 41.06 |
| 5/18/2012 | B | 270 | $ | 41.06 |
| 5/18/2012 | B | 40 | $ | 41.06 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 1,000 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 200 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 200 | $ | 41.00 |
| 5/18/2012 | B | 1,000 | $ | 41.03 |
| 5/18/2012 | B | 402 | $ | 41.03 |
| 5/18/2012 | B | 73 | $ | 41.01 |
| 5/18/2012 | B | 400 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 125 | $ | 41.01 |
| 5/18/2012 | B | 500 | $ | 41.01 |
| 5/18/2012 | S | 300 | $ | 41.07 |
| 5/18/2012 | S | 400 | $ | 41.07 |
| 5/18/2012 | S | 200 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 900 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | S | 200 | $ | 41.03 |
| 5/18/2012 | S | 500 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | S | 403 | $ | 41.14 |
| 5/18/2012 | S | 200 | $ | 41.14 |
| 5/18/2012 | S | 200 | $ | 41.14 |
| 5/18/2012 | S | 197 | $ | 41.14 |
| 5/18/2012 | S | 400 | $ | 41.10 |
| 5/18/2012 | S | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.10 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | S | 50 | $ | 41.13 |
| 5/18/2012 | B | 400 | $ | 41.08 |
| 5/18/2012 | S | 1 | $ | 41.15 |
| 5/18/2012 | S | 99 | $ | 41.15 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 55 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 45 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 23 | $ | 41.13 |
| 5/18/2012 | S | 400 | $ | 41.13 |
| 5/18/2012 | S | 50 | $ | 41.13 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.13 |
| 5/18/2012 | S | 77 | $ | 41.13 |
| 5/18/2012 | S | 26 | $ | 41.16 |
| 5/18/2012 | S | 40 | $ | 41.16 |
| 5/18/2012 | S | 34 | $ | 41.16 |
| 5/18/2012 | S | 400 | $ | 41.16 |
| 5/18/2012 | B | 100 | $ | 41.18 |
| 5/18/2012 | S | 200 | $ | 41.15 |
| 5/18/2012 | S | 200 | $ | 41.15 |
| 5/18/2012 | S | 461 | $ | 41.11 |
| 5/18/2012 | S | 500 | $ | 41.11 |
| 5/18/2012 | S | 39 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.12 |
| 5/18/2012 | S | 500 | $ | 41.11 |
| 5/18/2012 | B | 200 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 500 | $ | 41.11 |
| 5/18/2012 | B | 600 | $ | 41.08 |
| 5/18/2012 | S | 100 | $ | 41.07 |
| 5/18/2012 | B | 400 | $ | 41.08 |
| 5/18/2012 | B | 100 | $ | 41.13 |
| 5/18/2012 | S | 100 | $ | 41.16 |
| 5/18/2012 | S | 200 | $ | 41.15 |
| 5/18/2012 | S | 500 | $ | 41.17 |
| 5/18/2012 | S | 100 | $ | 41.17 |
| 5/18/2012 | S | 400 | $ | 41.17 |
| 5/18/2012 | S | 500 | $ | 41.17 |
| 5/18/2012 | S | 300 | $ | 41.16 |
| 5/18/2012 | S | 300 | $ | 41.17 |
| 5/18/2012 | S | 1,100 | $ | 41.19 |
| 5/18/2012 | S | 100 | $ | 41.18 |
| 5/18/2012 | S | 312 | $ | 41.21 |
| 5/18/2012 | S | 88 | $ | 41.21 |
| 5/18/2012 | S | 100 | $ | 41.21 |
| 5/18/2012 | S | 100 | $ | 41.21 |
| 5/18/2012 | S | 300 | $ | 41.18 |
| 5/18/2012 | S | 71 | $ | 41.21 |
| 5/18/2012 | S | 100 | $ | 41.21 |
| 5/18/2012 | S | 29 | $ | 41.21 |
| 5/18/2012 | S | 100 | $ | 41.21 |
| 5/18/2012 | S | 100 | $ | 41.21 |
| 5/18/2012 | S | 100 | $ | 41.21 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | S | 200 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | B | 100 | $ | 41.19 |
| 5/18/2012 | S | 200 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 200 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | S | 383 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.24 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 17 | $ | 41.24 |
| 5/18/2012 | S | 179 | $ | 41.25 |
| 5/18/2012 | S | 121 | $ | 41.25 |
| 5/18/2012 | S | 80 | $ | 41.25 |
| 5/18/2012 | S | 1 | $ | 41.25 |
| 5/18/2012 | S | 100 | $ | 41.25 |
| 5/18/2012 | S | 100 | $ | 41.26 |
| 5/18/2012 | S | 19 | $ | 41.25 |
| 5/18/2012 | S | 100 | $ | 41.27 |
| 5/18/2012 | S | 200 | $ | 41.26 |
| 5/18/2012 | S | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 200 | $ | 41.25 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 200 | $ | 41.22 |
| 5/18/2012 | S | 200 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.20 |
| 5/18/2012 | S | 100 | $ | 41.23 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | B | 400 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 4 | $ | 41.26 |
| 5/18/2012 | B | 96 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 200 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 50 | $ | 41.26 |
| 5/18/2012 | B | 350 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 1,000 | $ | 41.26 |
| 5/18/2012 | B | 16 | $ | 41.29 |
| 5/18/2012 | B | 1,084 | $ | 41.29 |
| 5/18/2012 | B | 200 | $ | 41.26 |
| 5/18/2012 | B | 200 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 41.29 |
| 5/18/2012 | S | 14 | $ | 41.30 |
| 5/18/2012 | S | 200 | $ | 41.30 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | B | 200 | $ | 41.25 |
| 5/18/2012 | S | 200 | $ | 41.32 |
| 5/18/2012 | S | 25 | $ | 41.28 |
| 5/18/2012 | S | 50 | $ | 41.28 |
| 5/18/2012 | S | 25 | $ | 41.28 |
| 5/18/2012 | S | 250 | $ | 41.28 |
| 5/18/2012 | S | 150 | $ | 41.28 |
| 5/18/2012 | S | 86 | $ | 41.30 |
| 5/18/2012 | S | 100 | $ | 41.30 |
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | S | 400 | $ | 41.32 |
| 5/18/2012 | S | 73 | $ | 41.33 |
| 5/18/2012 | S | 27 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.28 |
| 5/18/2012 | S | 100 | $ | 41.28 |
| 5/18/2012 | S | 400 | $ | 41.29 |
| 5/18/2012 | S | 25 | $ | 41.32 |
| 5/18/2012 | S | 75 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.35 |
| 5/18/2012 | S | 41 | $ | 41.33 |
| 5/18/2012 | S | 70 | $ | 41.33 |
| 5/18/2012 | S | 50 | $ | 41.33 |
| 5/18/2012 | S | 39 | $ | 41.33 |
| 5/18/2012 | S | 41 | $ | 41.34 |
| 5/18/2012 | S | 59 | $ | 41.34 |
| 5/18/2012 | S | 160 | $ | 41.33 |
| 5/18/2012 | S | 40 | $ | 41.33 |
| 5/18/2012 | S | 100 | $ | 41.36 |
| 5/18/2012 | S | 200 | $ | 41.36 |
| 5/18/2012 | S | 100 | $ | 41.38 |
| 5/18/2012 | S | 100 | $ | 41.38 |
| 5/18/2012 | S | 57 | $ | 41.36 |
| 5/18/2012 | S | 8 | $ | 41.36 |
| 5/18/2012 | S | 35 | $ | 41.36 |
| 5/18/2012 | S | 100 | $ | 41.38 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.40 |
| 5/18/2012 | S | 200 | $ | 41.40 |
| 5/18/2012 | S | 100 | $ | 41.37 |
| 5/18/2012 | B | 100 | $ | 41.40 |
| 5/18/2012 | B | 200 | $ | 41.40 |
| 5/18/2012 | B | 100 | $ | 41.40 |
| 5/18/2012 | B | 100 | $ | 41.35 |
| 5/18/2012 | B | 200 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.29 |
| 5/18/2012 | B | 100 | $ | 41.30 |
| 5/18/2012 | S | 75 | $ | 41.39 |
| 5/18/2012 | S | 25 | $ | 41.39 |
| 5/18/2012 | S | 75 | $ | 41.38 |
| 5/18/2012 | S | 25 | $ | 41.38 |
| 5/18/2012 | S | 77 | $ | 41.36 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 12 | $ 41.36 |
| 5/18/2012 | S | 11 | $ 41.36 |
| 5/18/2012 | S | 50 | $ 41.39 |
| 5/18/2012 | S | 10 | $ 41.39 |
| 5/18/2012 | S | 40 | $ 41.39 |
| 5/18/2012 | B | 10 | $ 41.30 |
| 5/18/2012 | B | 90 | $ 41.30 |
| 5/18/2012 | S | 100 | $ 41.35 |
| 5/18/2012 | B | 100 | $ 41.31 |
| 5/18/2012 | S | 100 | $ 41.35 |
| 5/18/2012 | B | 99 | $ 41.31 |
| 5/18/2012 | B | 1 | $ 41.30 |
| 5/18/2012 | S | 100 | $ 41.34 |
| 5/18/2012 | S | 400 | $ 41.33 |
| 5/18/2012 | S | 100 | $ 41.33 |
| 5/18/2012 | S | 99 | $ 41.35 |
| 5/18/2012 | S | 101 | $ 41.35 |
| 5/18/2012 | S | 99 | $ 41.36 |
| 5/18/2012 | S | 100 | $ 41.36 |
| 5/18/2012 | S | 1 | $ 41.36 |
| 5/18/2012 | B | 100 | $ 41.30 |
| 5/18/2012 | S | 200 | $ 41.25 |
| 5/18/2012 | B | 100 | $ 41.23 |
| 5/18/2012 | S | 100 | $ 41.24 |
| 5/18/2012 | S | 200 | $ 41.17 |
| 5/18/2012 | S | 100 | $ 41.17 |
| 5/18/2012 | S | 400 | $ 41.16 |
| 5/18/2012 | S | 400 | $ 41.16 |
| 5/18/2012 | S | 100 | $ 41.16 |
| 5/18/2012 | S | 300 | $ 41.16 |
| 5/18/2012 | S | 500 | $ 41.16 |
| 5/18/2012 | S | 100 | $ 41.19 |
| 5/18/2012 | S | 100 | $ 41.18 |
| 5/18/2012 | S | 300 | $ 41.18 |
| 5/18/2012 | S | 200 | $ 41.18 |
| 5/18/2012 | S | 200 | $ 41.18 |
| 5/18/2012 | S | 18 | $ 41.18 |
| 5/18/2012 | S | 82 | $ 41.18 |
| 5/18/2012 | S | 187 | $ 41.26 |
| 5/18/2012 | S | 13 | $ 41.26 |
| 5/18/2012 | B | 100 | $ 41.26 |
| 5/18/2012 | B | 9 | $ 41.26 |
| 5/18/2012 | B | 200 | $ 41.26 |
| 5/18/2012 | B | 200 | $ 41.27 |
| 5/18/2012 | B | 100 | $ 41.27 |
| 5/18/2012 | B | 52 | $ 41.26 |
| 5/18/2012 | B | 200 | $ 41.26 |
| 5/18/2012 | B | 298 | $ 41.26 |
| 5/18/2012 | B | 150 | $ 41.26 |
| 5/18/2012 | B | 91 | $ 41.28 |
| 5/18/2012 | B | 100 | $ 41.28 |
| 5/18/2012 | B | 100 | $ 41.27 |
| 5/18/2012 | B | 100 | $ 41.27 |
| 5/18/2012 | B | 100 | $ 41.26 |
| 5/18/2012 | B | 100 | $ 41.26 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 400 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 35 | $ | 41.27 |
| 5/18/2012 | B | 500 | $ | 41.27 |
| 5/18/2012 | B | 300 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 65 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | S | 500 | $ | 41.19 |
| 5/18/2012 | S | 25 | $ | 41.21 |
| 5/18/2012 | S | 200 | $ | 41.21 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | B | 100 | $ | 41.24 |
| 5/18/2012 | S | 200 | $ | 41.25 |
| 5/18/2012 | S | 100 | $ | 41.24 |
| 5/18/2012 | S | 75 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | S | 200 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.27 |
| 5/18/2012 | B | 3 | $ | 41.28 |
| 5/18/2012 | B | 497 | $ | 41.28 |
| 5/18/2012 | S | 100 | $ | 41.27 |
| 5/18/2012 | S | 100 | $ | 41.22 |
| 5/18/2012 | S | 100 | $ | 41.25 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 409 | $ | 41.28 |
| 5/18/2012 | B | 591 | $ | 41.28 |
| 5/18/2012 | B | 200 | $ | 41.28 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 100 | $ | 41.28 |
| 5/18/2012 | B | 500 | $ | 41.28 |
| 5/18/2012 | S | 100 | $ | 41.35 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 41.32 |
| 5/18/2012 | S | 200 | $ | 41.32 |
| 5/18/2012 | S | 100 | $ | 41.39 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 500 | $ | 41.41 |
| 5/18/2012 | S | 97 | $ | 41.46 |
| 5/18/2012 | S | 3 | $ | 41.46 |
| 5/18/2012 | S | 100 | $ | 41.47 |
| 5/18/2012 | S | 100 | $ | 41.45 |
| 5/18/2012 | S | 200 | $ | 41.44 |
| 5/18/2012 | S | 200 | $ | 41.46 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.47 |
| 5/18/2012 | B | 300 | $ | 41.51 |
| 5/18/2012 | S | 100 | $ | 41.49 |
| 5/18/2012 | B | 200 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.46 |
| 5/18/2012 | B | 400 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.58 |
| 5/18/2012 | S | 100 | $ | 41.58 |
| 5/18/2012 | S | 145 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 55 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.57 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 67 | $ | 41.55 |
| 5/18/2012 | S | 7 | $ | 41.55 |
| 5/18/2012 | S | 25 | $ | 41.55 |
| 5/18/2012 | S | 1 | $ | 41.55 |
| 5/18/2012 | S | 100 | $ | 41.58 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 200 | $ | 41.57 |
| 5/18/2012 | S | 25 | $ | 41.64 |
| 5/18/2012 | S | 100 | $ | 41.76 |
| 5/18/2012 | S | 100 | $ | 41.83 |
| 5/18/2012 | S | 100 | $ | 41.83 |
| 5/18/2012 | S | 393 | $ | 41.87 |
| 5/18/2012 | S | 100 | $ | 41.64 |
| 5/18/2012 | S | 100 | $ | 41.69 |
| 5/18/2012 | S | 200 | $ | 41.69 |
| 5/18/2012 | S | 400 | $ | 41.65 |
| 5/18/2012 | S | 25 | $ | 41.65 |
| 5/18/2012 | S | 125 | $ | 41.65 |
| 5/18/2012 | S | 200 | $ | 41.65 |
| 5/18/2012 | S | 300 | $ | 41.65 |
| 5/18/2012 | S | 300 | $ | 41.65 |
| 5/18/2012 | S | 10 | $ | 41.65 |
| 5/18/2012 | S | 100 | $ | 41.65 |
| 5/18/2012 | S | 200 | $ | 41.65 |
| 5/18/2012 | S | 120 | $ | 41.65 |
| 5/18/2012 | S | 235 | $ | 41.65 |
| 5/18/2012 | S | 100 | $ | 41.65 |
| 5/18/2012 | S | 55 | $ | 41.65 |
| 5/18/2012 | S | 50 | $ | 41.65 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 70 | $ | 41.65 |
| 5/18/2012 | S | 200 | $ | 41.65 |
| 5/18/2012 | S | 4 | $ | 41.65 |
| 5/18/2012 | S | 5 | $ | 41.65 |
| 5/18/2012 | S | 50 | $ | 41.65 |
| 5/18/2012 | S | 65 | $ | 41.65 |
| 5/18/2012 | S | 21 | $ | 41.65 |
| 5/18/2012 | S | 30 | $ | 41.65 |
| 5/18/2012 | S | 10 | $ | 41.65 |
| 5/18/2012 | S | 100 | $ | 41.65 |
| 5/18/2012 | S | 100 | $ | 41.65 |
| 5/18/2012 | S | 60 | $ | 41.65 |
| 5/18/2012 | S | 65 | $ | 41.65 |
| 5/18/2012 | S | 100 | $ | 41.71 |
| 5/18/2012 | S | 100 | $ | 41.72 |
| 5/18/2012 | S | 100 | $ | 41.66 |
| 5/18/2012 | S | 100 | $ | 41.66 |
| 5/18/2012 | S | 100 | $ | 41.75 |
| 5/18/2012 | S | 85 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.67 |
| 5/18/2012 | S | 100 | $ | 41.65 |
| 5/18/2012 | S | 100 | $ | 41.66 |
| 5/18/2012 | S | 15 | $ | 41.63 |
| 5/18/2012 | S | 100 | $ | 41.68 |
| 5/18/2012 | S | 707 | $ | 41.69 |
| 5/18/2012 | S | 7 | $ | 41.75 |
| 5/18/2012 | S | 25 | $ | 41.75 |
| 5/18/2012 | S | 68 | $ | 41.75 |
| 5/18/2012 | S | 100 | $ | 41.76 |
| 5/18/2012 | S | 50 | $ | 41.72 |
| 5/18/2012 | S | 50 | $ | 41.72 |
| 5/18/2012 | S | 100 | $ | 41.70 |
| 5/18/2012 | S | 100 | $ | 41.70 |
| 5/18/2012 | S | 177 | $ | 41.74 |
| 5/18/2012 | S | 43 | $ | 41.75 |
| 5/18/2012 | S | 57 | $ | 41.75 |
| 5/18/2012 | S | 100 | $ | 41.73 |
| 5/18/2012 | S | 100 | $ | 41.70 |
| 5/18/2012 | S | 200 | $ | 41.73 |
| 5/18/2012 | S | 53 | $ | 41.74 |
| 5/18/2012 | S | 15 | $ | 41.74 |
| 5/18/2012 | S | 10 | $ | 41.74 |
| 5/18/2012 | S | 100 | $ | 41.74 |
| 5/18/2012 | S | 200 | $ | 41.74 |
| 5/18/2012 | S | 341 | $ | 41.74 |
| 5/18/2012 | S | 26 | $ | 41.74 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 250 | $ | 41.74 |
| 5/18/2012 | S | 500 | $ | 41.74 |
| 5/18/2012 | S | 300 | $ | 41.74 |
| 5/18/2012 | S | 23 | $ | 41.74 |
| 5/18/2012 | S | 68 | $ | 41.74 |
| 5/18/2012 | S | 4 | $ | 41.74 |
| 5/18/2012 | S | 95 | $ | 41.74 |
| 5/18/2012 | S | 15 | $ | 41.74 |
| 5/18/2012 | S | 97 | $ | 41.61 |
| 5/18/2012 | S | 3 | $ | 41.62 |
| 5/18/2012 | S | 100 | $ | 41.62 |
| 5/18/2012 | S | 100 | $ | 41.69 |
| 5/18/2012 | S | 100 | $ | 41.69 |
| 5/18/2012 | S | 100 | $ | 41.69 |
| 5/18/2012 | S | 100 | $ | 41.69 |
| 5/18/2012 | S | 100 | $ | 41.69 |
| 5/18/2012 | S | 100 | $ | 41.78 |
| 5/18/2012 | S | 100 | $ | 41.76 |
| 5/18/2012 | S | 59 | $ | 41.81 |
| 5/18/2012 | S | 20 | $ | 41.81 |
| 5/18/2012 | S | 21 | $ | 41.81 |
| 5/18/2012 | S | 100 | $ | 41.81 |
| 5/18/2012 | S | 100 | $ | 41.84 |
| 5/18/2012 | S | 77 | $ | 41.80 |
| 5/18/2012 | S | 23 | $ | 41.80 |
| 5/18/2012 | S | 300 | $ | 41.82 |
| 5/18/2012 | S | 72 | $ | 41.87 |
| 5/18/2012 | S | 200 | $ | 41.87 |
| 5/18/2012 | S | 250 | $ | 41.87 |
| 5/18/2012 | S | 78 | $ | 41.87 |
| 5/18/2012 | S | 100 | $ | 41.85 |
| 5/18/2012 | S | 100 | $ | 41.85 |
| 5/18/2012 | S | 23 | $ | 41.71 |
| 5/18/2012 | S | 100 | $ | 41.70 |
| 5/18/2012 | S | 100 | $ | 41.70 |
| 5/18/2012 | S | 100 | $ | 41.70 |
| 5/18/2012 | S | 100 | $ | 41.84 |
| 5/18/2012 | S | 100 | $ | 41.84 |
| 5/18/2012 | S | 54 | $ | 41.83 |
| 5/18/2012 | S | 2 | $ | 41.83 |
| 5/18/2012 | S | 44 | $ | 41.83 |
| 5/18/2012 | S | 63 | $ | 41.84 |
| 5/18/2012 | S | 37 | $ | 41.84 |
| 5/18/2012 | S | 100 | $ | 41.83 |
| 5/18/2012 | S | 100 | $ | 41.88 |
| 5/18/2012 | S | 2,000 | $ | 41.85 |
| 5/18/2012 | S | 200 | $ | 41.62 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.62 |
| 5/18/2012 | S | 100 | $ | 41.62 |
| 5/18/2012 | S | 100 | $ | 41.52 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 41.52 |
| 5/18/2012 | S | 200 | $ | 41.52 |
| 5/18/2012 | S | 200 | $ | 41.52 |
| 5/18/2012 | S | 100 | $ | 41.52 |
| 5/18/2012 | S | 100 | $ | 41.52 |
| 5/18/2012 | S | 200 | $ | 41.52 |
| 5/18/2012 | S | 200 | $ | 41.52 |
| 5/18/2012 | S | 100 | $ | 41.52 |
| 5/18/2012 | B | 200 | $ | 41.61 |
| 5/18/2012 | B | 100 | $ | 41.51 |
| 5/18/2012 | B | 78 | $ | 41.51 |
| 5/18/2012 | B | 22 | $ | 41.51 |
| 5/18/2012 | B | 100 | $ | 41.51 |
| 5/18/2012 | B | 100 | $ | 41.51 |
| 5/18/2012 | B | 100 | $ | 41.51 |
| 5/18/2012 | B | 200 | $ | 41.52 |
| 5/18/2012 | B | 200 | $ | 41.52 |
| 5/18/2012 | B | 200 | $ | 41.52 |
| 5/18/2012 | B | 200 | $ | 41.52 |
| 5/18/2012 | B | 200 | $ | 41.52 |
| 5/18/2012 | B | 100 | $ | 41.57 |
| 5/18/2012 | S | 100 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | B | 405 | $ | 41.50 |
| 5/18/2012 | B | 95 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.50 |
| 5/18/2012 | S | 100 | $ | 41.42 |
| 5/18/2012 | S | 100 | $ | 41.43 |
| 5/18/2012 | S | 100 | $ | 41.45 |
| 5/18/2012 | B | 100 | $ | 41.41 |
| 5/18/2012 | B | 400 | $ | 41.39 |
| 5/18/2012 | B | 600 | $ | 41.41 |
| 5/18/2012 | B | 200 | $ | 41.41 |
| 5/18/2012 | B | 7 | $ | 41.31 |
| 5/18/2012 | S | 100 | $ | 41.47 |
| 5/18/2012 | S | 100 | $ | 41.54 |
| 5/18/2012 | S | 100 | $ | 41.55 |
| 5/18/2012 | S | 100 | $ | 41.48 |
| 5/18/2012 | S | 100 | $ | 41.52 |
| 5/18/2012 | S | 100 | $ | 41.50 |
| 5/18/2012 | B | 100 | $ | 41.58 |
| 5/18/2012 | B | 118 | $ | 41.59 |
| 5/18/2012 | B | 100 | $ | 41.59 |
| 5/18/2012 | B | 100 | $ | 41.59 |
| 5/18/2012 | B | 82 | $ | 41.58 |
| 5/18/2012 | B | 100 | $ | 41.59 |
| 5/18/2012 | B | 100 | $ | 41.68 |
| 5/18/2012 | B | 100 | $ | 41.68 |
| 5/18/2012 | B | 100 | $ | 41.68 |
| 5/18/2012 | B | 100 | $ | 41.68 |
| 5/18/2012 | B | 100 | $ | 41.68 |
| 5/18/2012 | B | 100 | $ | 41.68 |
| 5/18/2012 | B | 100 | $ | 41.68 |
| 5/18/2012 | B | 100 | $ | 41.68 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 41.68 |
| 5/18/2012 | B | 100 | $ 41.68 |
| 5/18/2012 | B | 100 | $ 41.69 |
| 5/18/2012 | B | 100 | $ 41.67 |
| 5/18/2012 | B | 20 | $ 41.67 |
| 5/18/2012 | B | 280 | $ 41.69 |
| 5/18/2012 | B | 100 | $ 41.69 |
| 5/18/2012 | B | 100 | $ 41.69 |
| 5/18/2012 | B | 100 | $ 41.69 |
| 5/18/2012 | B | 200 | $ 41.68 |
| 5/18/2012 | S | 7 | $ 41.68 |
| 5/18/2012 | B | 100 | $ 41.68 |
| 5/18/2012 | S | 200 | $ 41.70 |
| 5/18/2012 | S | 100 | $ 41.77 |
| 5/18/2012 | S | 100 | $ 41.73 |
| 5/18/2012 | S | 500 | $ 41.73 |
| 5/18/2012 | S | 100 | $ 41.74 |
| 5/18/2012 | S | 100 | $ 41.73 |
| 5/18/2012 | B | 600 | $ 41.75 |
| 5/18/2012 | B | 100 | $ 41.75 |
| 5/18/2012 | B | 998 | $ 41.75 |
| 5/18/2012 | B | 900 | $ 41.75 |
| 5/18/2012 | B | 200 | $ 41.75 |
| 5/18/2012 | B | 100 | $ 41.75 |
| 5/18/2012 | B | 80 | $ 41.75 |
| 5/18/2012 | B | 100 | $ 41.75 |
| 5/18/2012 | B | 100 | $ 41.75 |
| 5/18/2012 | B | 100 | $ 41.75 |
| 5/18/2012 | B | 100 | $ 41.75 |
| 5/18/2012 | B | 5 | $ 41.75 |
| 5/18/2012 | B | 117 | $ 41.75 |
| 5/18/2012 | B | 500 | $ 41.75 |
| 5/18/2012 | B | 100 | $ 41.75 |
| 5/18/2012 | B | 300 | $ 41.75 |
| 5/18/2012 | B | 100 | $ 41.75 |
| 5/18/2012 | B | 500 | $ 41.75 |
| 5/18/2012 | B | 100 | $ 41.72 |
| 5/18/2012 | S | 300 | $ 41.74 |
| 5/18/2012 | B | 300 | $ 41.75 |
| 5/18/2012 | B | 100 | $ 41.72 |
| 5/18/2012 | B | 100 | $ 41.72 |
| 5/18/2012 | B | 100 | $ 41.77 |
| 5/18/2012 | B | 100 | $ 41.77 |
| 5/18/2012 | B | 100 | $ 41.77 |
| 5/18/2012 | B | 100 | $ 41.76 |
| 5/18/2012 | B | 100 | $ 41.75 |
| 5/18/2012 | B | 600 | $ 41.75 |
| 5/18/2012 | B | 200 | $ 41.74 |
| 5/18/2012 | S | 100 | $ 41.73 |
| 5/18/2012 | S | 100 | $ 41.71 |
| 5/18/2012 | S | 100 | $ 41.71 |
| 5/18/2012 | B | 100 | $ 41.60 |
| 5/18/2012 | S | 300 | $ 41.53 |
| 5/18/2012 | B | 100 | $ 41.50 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 700 | $ | 41.54 |
| 5/18/2012 | B | 100 | $ | 41.53 |
| 5/18/2012 | S | 608 | $ | 41.50 |
| 5/18/2012 | S | 20 | $ | 41.50 |
| 5/18/2012 | S | 372 | $ | 41.50 |
| 5/18/2012 | S | 66 | $ | 41.75 |
| 5/18/2012 | S | 34 | $ | 41.75 |
| 5/18/2012 | B | 500 | $ | 41.63 |
| 5/18/2012 | B | 100 | $ | 41.57 |
| 5/18/2012 | S | 100 | $ | 41.65 |
| 5/18/2012 | B | 200 | $ | 42.00 |
| 5/18/2012 | B | 1,000 | $ | 42.00 |
| 5/18/2012 | B | 1,000 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 41.59 |
| 5/18/2012 | S | 100 | $ | 41.68 |
| 5/18/2012 | S | 200 | $ | 41.65 |
| 5/18/2012 | B | 100 | $ | 42.00 |
| 5/18/2012 | B | 500 | $ | 42.00 |
| 5/18/2012 | B | 100 | $ | 42.00 |
| 5/18/2012 | S | 100 | $ | 41.46 |
| 5/18/2012 | S | 100 | $ | 41.70 |
| 5/18/2012 | S | 100 | $ | 41.70 |
| 5/18/2012 | S | 100 | $ | 41.70 |
| 5/18/2012 | S | 53 | $ | 41.75 |
| 5/18/2012 | S | 147 | $ | 41.75 |
| 5/18/2012 | B | 100 | $ | 41.26 |
| 5/18/2012 | B | 100 | $ | 41.31 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 100 | $ | 41.17 |
| 5/18/2012 | B | 200 | $ | 41.12 |
| 5/18/2012 | B | 400 | $ | 41.07 |
| 5/18/2012 | B | 100 | $ | 41.07 |
| 5/18/2012 | B | 400 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.11 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 500 | $ | 41.08 |
| 5/18/2012 | B | 500 | $ | 41.22 |
| 5/18/2012 | B | 400 | $ | 41.22 |
| 5/18/2012 | B | 100 | $ | 41.22 |
| 5/18/2012 | S | 66 | $ | 41.50 |
| 5/18/2012 | S | 34 | $ | 41.49 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 600 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.53 |
| 5/18/2012 | S | 100 | $ | 41.56 |
| 5/18/2012 | S | 200 | $ | 41.62 |
| 5/18/2012 | S | 100 | $ | 41.66 |
| 5/18/2012 | S | 100 | $ | 41.74 |
| 5/18/2012 | B | 25 | $ | 41.12 |
| 5/18/2012 | B | 775 | $ | 41.12 |
| 5/18/2012 | B | 500 | $ | 41.21 |
| 5/18/2012 | B | 568 | $ | 41.32 |
| 5/18/2012 | B | 1,332 | $ | 41.32 |
| 5/18/2012 | B | 100 | $ | 41.32 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | B | 100 | $ | 41.21 |
| 5/18/2012 | B | 200 | $ | 41.13 |
| 5/18/2012 | B | 2,000 | $ | 41.25 |
| 5/18/2012 | S | 500 | $ | 41.50 |
| 5/18/2012 | B | 1,000 | $ | 41.07 |
| 5/18/2012 | S | 100 | $ | 41.51 |
| 5/18/2012 | S | 100 | $ | 41.09 |
| 5/18/2012 | S | 200 | $ | 41.09 |
| 5/18/2012 | B | 200 | $ | 41.05 |
| 5/18/2012 | S | 100 | $ | 41.94 |
| 5/18/2012 | S | 100 | $ | 41.92 |
| 5/18/2012 | B | 300 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 100 | $ | 41.03 |
| 5/18/2012 | B | 400 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 400 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 600 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 100 | $ | 41.02 |
| 5/18/2012 | B | 200 | $ | 41.02 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 50 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 500 | $ | 40.90 |
| 5/18/2012 | S | 50 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 200 | $ | 40.91 |
| 5/18/2012 | B | 100 | $ | 40.83 |
| 5/18/2012 | B | 100 | $ | 40.93 |
| 5/18/2012 | B | 39 | $ | 40.93 |
| 5/18/2012 | B | 161 | $ | 40.93 |
| 5/18/2012 | B | 400 | $ | 41.03 |
| 5/18/2012 | B | 600 | $ | 41.03 |
| 5/18/2012 | B | 2,000 | $ | 40.88 |
| 5/18/2012 | B | 500 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | B | 650 | $ | 40.84 |
| 5/18/2012 | B | 100 | $ | 40.84 |
| 5/18/2012 | B | 100 | $ | 40.79 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 50 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.78 |
| 5/18/2012 | B | 400 | $ | 40.83 |
| 5/18/2012 | B | 85 | $ | 40.85 |
| 5/18/2012 | B | 400 | $ | 40.85 |
| 5/18/2012 | B | 115 | $ | 40.85 |
| 5/18/2012 | B | 700 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.77 |
| 5/18/2012 | B | 100 | $ | 40.76 |
| 5/18/2012 | B | 100 | $ | 40.78 |
| 5/18/2012 | B | 400 | $ | 40.81 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.81 |
| 5/18/2012 | B | 200 | $ | 40.81 |
| 5/18/2012 | B | 200 | $ | 40.80 |
| 5/18/2012 | B | 300 | $ | 40.72 |
| 5/18/2012 | B | 300 | $ | 40.72 |
| 5/18/2012 | B | 100 | $ | 40.72 |
| 5/18/2012 | B | 100 | $ | 40.71 |
| 5/18/2012 | B | 100 | $ | 40.72 |
| 5/18/2012 | B | 100 | $ | 40.72 |
| 5/18/2012 | B | 15 | $ | 40.84 |
| 5/18/2012 | B | 400 | $ | 40.83 |
| 5/18/2012 | B | 100 | $ | 40.83 |
| 5/18/2012 | B | 485 | $ | 40.82 |
| 5/18/2012 | B | 100 | $ | 40.83 |
| 5/18/2012 | B | 900 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | B | 100 | $ | 40.85 |
| 5/18/2012 | S | 52 | $ | 40.68 |
| 5/18/2012 | S | 448 | $ | 40.69 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 300 | $ | 40.68 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 300 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.72 |
| 5/18/2012 | B | 500 | $ | 40.72 |
| 5/18/2012 | B | 200 | $ | 40.73 |
| 5/18/2012 | B | 200 | $ | 40.73 |
| 5/18/2012 | B | 200 | $ | 40.74 |
| 5/18/2012 | B | 500 | $ | 40.75 |
| 5/18/2012 | B | 300 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | S | 200 | $ | 40.74 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 400 | $ | 40.74 |
| 5/18/2012 | S | 300 | $ | 40.74 |
| 5/18/2012 | S | 200 | $ | 40.74 |
| 5/18/2012 | S | 400 | $ | 40.74 |
| 5/18/2012 | S | 500 | $ | 40.74 |
| 5/18/2012 | S | 200 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | S | 900 | $ | 40.62 |
| 5/18/2012 | S | 200 | $ | 40.63 |
| 5/18/2012 | S | 75 | $ | 40.73 |
| 5/18/2012 | S | 125 | $ | 40.73 |
| 5/18/2012 | B | 200 | $ | 40.66 |
| 5/18/2012 | B | 200 | $ | 40.66 |
| 5/18/2012 | B | 200 | $ | 40.66 |
| 5/18/2012 | B | 200 | $ | 40.66 |
| 5/18/2012 | B | 200 | $ | 40.66 |
| 5/18/2012 | S | 99 | $ | 40.36 |
| 5/18/2012 | S | 1 | $ | 40.39 |
| 5/18/2012 | B | 200 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 85 | $ | 40.69 |
| 5/18/2012 | B | 300 | $ | 40.69 |
| 5/18/2012 | B | 300 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 15 | $ | 40.69 |
| 5/18/2012 | B | 85 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 15 | $ | 40.69 |
| 5/18/2012 | B | 400 | $ | 40.68 |
| 5/18/2012 | B | 600 | $ | 40.68 |
| 5/18/2012 | B | 100 | $ | 40.68 |
| 5/18/2012 | B | 100 | $ | 40.68 |
| 5/18/2012 | B | 85 | $ | 40.69 |
| 5/18/2012 | B | 200 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 300 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 200 | $ | 40.69 |
| 5/18/2012 | B | 200 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.68 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.70 |
| 5/18/2012 | B | 15 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.27 |
| 5/18/2012 | B | 200 | $ | 40.27 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | B | 300 | $ | 40.26 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.53 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | S | 433 | $ | 40.32 |
| 5/18/2012 | S | 4 | $ | 40.34 |
| 5/18/2012 | S | 797 | $ | 40.34 |
| 5/18/2012 | S | 3 | $ | 40.35 |
| 5/18/2012 | S | 2 | $ | 40.36 |
| 5/18/2012 | S | 4 | $ | 40.38 |
| 5/18/2012 | S | 4 | $ | 40.39 |
| 5/18/2012 | S | 2 | $ | 40.40 |
| 5/18/2012 | S | 2 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.45 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | S | 11 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.42 |
| 5/18/2012 | S | 274 | $ | 40.53 |
| 5/18/2012 | S | 300 | $ | 40.53 |
| 5/18/2012 | S | 300 | $ | 40.53 |
| 5/18/2012 | S | 200 | $ | 40.53 |
| 5/18/2012 | S | 100 | $ | 40.54 |
| 5/18/2012 | S | 32 | $ | 40.54 |
| 5/18/2012 | S | 100 | $ | 40.54 |
| 5/18/2012 | S | 32 | $ | 40.54 |
| 5/18/2012 | S | 100 | $ | 40.65 |
| 5/18/2012 | S | 100 | $ | 40.53 |
| 5/18/2012 | S | 100 | $ | 40.53 |
| 5/18/2012 | S | 285 | $ | 40.85 |
| 5/18/2012 | S | 15 | $ | 40.85 |
| 5/18/2012 | S | 25 | $ | 40.85 |
| 5/18/2012 | S | 75 | $ | 40.85 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.85 |
| 5/18/2012 | S | 25 | $ 40.78 |
| 5/18/2012 | B | 100 | $ 40.69 |
| 5/18/2012 | S | 25 | $ 40.79 |
| 5/18/2012 | B | 75 | $ 40.67 |
| 5/18/2012 | B | 100 | $ 40.67 |
| 5/18/2012 | B | 25 | $ 40.66 |
| 5/18/2012 | B | 400 | $ 40.56 |
| 5/18/2012 | B | 82 | $ 40.56 |
| 5/18/2012 | B | 100 | $ 40.57 |
| 5/18/2012 | B | 100 | $ 40.57 |
| 5/18/2012 | B | 200 | $ 40.57 |
| 5/18/2012 | B | 18 | $ 40.56 |
| 5/18/2012 | B | 82 | $ 40.56 |
| 5/18/2012 | B | 18 | $ 40.55 |
| 5/18/2012 | B | 100 | $ 40.55 |
| 5/18/2012 | B | 100 | $ 40.55 |
| 5/18/2012 | B | 100 | $ 40.55 |
| 5/18/2012 | B | 200 | $ 40.51 |
| 5/18/2012 | B | 300 | $ 40.51 |
| 5/18/2012 | B | 500 | $ 40.51 |
| 5/18/2012 | B | 100 | $ 40.57 |
| 5/18/2012 | S | 200 | $ 40.54 |
| 5/18/2012 | S | 100 | $ 40.54 |
| 5/18/2012 | B | 100 | $ 40.58 |
| 5/18/2012 | S | 100 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.50 |
| 5/18/2012 | S | 100 | $ 40.50 |
| 5/18/2012 | S | 100 | $ 40.50 |
| 5/18/2012 | S | 100 | $ 40.50 |
| 5/18/2012 | S | 100 | $ 40.50 |
| 5/18/2012 | B | 100 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.37 |
| 5/18/2012 | S | 300 | $ 40.36 |
| 5/18/2012 | S | 200 | $ 40.50 |
| 5/18/2012 | S | 100 | $ 40.50 |
| 5/18/2012 | S | 100 | $ 40.37 |
| 5/18/2012 | S | 900 | $ 40.36 |
| 5/18/2012 | S | 100 | $ 40.36 |
| 5/18/2012 | S | 100 | $ 40.61 |
| 5/18/2012 | S | 200 | $ 40.71 |
| 5/18/2012 | S | 300 | $ 40.71 |
| 5/18/2012 | S | 100 | $ 40.79 |
| 5/18/2012 | S | 300 | $ 40.72 |
| 5/18/2012 | S | 100 | $ 40.76 |
| 5/18/2012 | S | 100 | $ 40.74 |
| 5/18/2012 | B | 25 | $ 40.65 |
| 5/18/2012 | S | 500 | $ 40.60 |
| 5/18/2012 | S | 800 | $ 40.60 |
| 5/18/2012 | S | 200 | $ 40.61 |
| 5/18/2012 | B | 100 | $ 40.60 |
| 5/18/2012 | B | 100 | $ 40.56 |
| 5/18/2012 | S | 100 | $ 40.51 |
| 5/18/2012 | S | 100 | $ 40.52 |
| 5/18/2012 | S | 300 | $ 40.51 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.52 |
| 5/18/2012 | S | 300 | $ 40.52 |
| 5/18/2012 | S | 200 | $ 40.51 |
| 5/18/2012 | S | 94 | $ 40.52 |
| 5/18/2012 | S | 5 | $ 40.52 |
| 5/18/2012 | S | 200 | $ 40.51 |
| 5/18/2012 | S | 300 | $ 40.51 |
| 5/18/2012 | S | 401 | $ 40.51 |
| 5/18/2012 | S | 400 | $ 40.48 |
| 5/18/2012 | S | 200 | $ 40.47 |
| 5/18/2012 | S | 200 | $ 40.48 |
| 5/18/2012 | S | 200 | $ 40.48 |
| 5/18/2012 | S | 30 | $ 40.49 |
| 5/18/2012 | S | 100 | $ 40.49 |
| 5/18/2012 | S | 385 | $ 40.48 |
| 5/18/2012 | S | 15 | $ 40.48 |
| 5/18/2012 | S | 100 | $ 40.48 |
| 5/18/2012 | S | 200 | $ 40.48 |
| 5/18/2012 | S | 400 | $ 40.50 |
| 5/18/2012 | S | 100 | $ 40.51 |
| 5/18/2012 | S | 300 | $ 40.48 |
| 5/18/2012 | B | 85 | $ 40.53 |
| 5/18/2012 | B | 100 | $ 40.53 |
| 5/18/2012 | B | 15 | $ 40.52 |
| 5/18/2012 | B | 100 | $ 40.51 |
| 5/18/2012 | S | 100 | $ 40.64 |
| 5/18/2012 | S | 100 | $ 40.65 |
| 5/18/2012 | S | 100 | $ 40.64 |
| 5/18/2012 | B | 25 | $ 40.63 |
| 5/18/2012 | S | 3 | $ 40.65 |
| 5/18/2012 | S | 100 | $ 40.65 |
| 5/18/2012 | S | 100 | $ 40.65 |
| 5/18/2012 | S | 100 | $ 40.65 |
| 5/18/2012 | S | 100 | $ 40.65 |
| 5/18/2012 | S | 100 | $ 40.69 |
| 5/18/2012 | B | 200 | $ 40.68 |
| 5/18/2012 | B | 200 | $ 40.65 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.81 |
| 5/18/2012 | S | 100 | $ 40.78 |
| 5/18/2012 | S | 100 | $ 40.76 |
| 5/18/2012 | S | 100 | $ 40.87 |
| 5/18/2012 | B | 200 | $ 40.79 |
| 5/18/2012 | B | 25 | $ 40.74 |
| 5/18/2012 | B | 100 | $ 40.77 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 400 | $ 40.80 |
| 5/18/2012 | S | 500 | $ 40.68 |
| 5/18/2012 | S | 100 | $ 40.68 |
| 5/18/2012 | S | 200 | $ 40.54 |
| 5/18/2012 | S | 75 | $ 40.71 |
| 5/18/2012 | S | 200 | $ 40.71 |
| 5/18/2012 | S | 200 | $ 40.71 |
| 5/18/2012 | S | 125 | $ 40.72 |
| 5/18/2012 | S | 125 | $ 40.72 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 200 | $ | 40.71 |
| 5/18/2012 | S | 500 | $ | 40.71 |
| 5/18/2012 | S | 200 | $ | 40.60 |
| 5/18/2012 | S | 300 | $ | 40.68 |
| 5/18/2012 | B | 267 | $ | 40.60 |
| 5/18/2012 | B | 733 | $ | 40.60 |
| 5/18/2012 | S | 300 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.53 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 1,000 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 697 | $ | 40.80 |
| 5/18/2012 | S | 1,000 | $ | 40.73 |
| 5/18/2012 | S | 200 | $ | 40.68 |
| 5/18/2012 | S | 875 | $ | 40.67 |
| 5/18/2012 | S | 125 | $ | 40.67 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 400 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 25 | $ | 40.65 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.76 |
| 5/18/2012 | S | 100 | $ | 40.83 |
| 5/18/2012 | S | 300 | $ | 40.82 |
| 5/18/2012 | S | 200 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 200 | $ | 40.83 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.74 |
| 5/18/2012 | S | 100 | $ | 40.74 |
| 5/18/2012 | S | 100 | $ | 40.83 |
| 5/18/2012 | S | 100 | $ | 40.83 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 296 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 80 | $ | 40.84 |
| 5/18/2012 | S | 20 | $ | 40.84 |
| 5/18/2012 | S | 80 | $ | 40.84 |
| 5/18/2012 | S | 20 | $ | 40.84 |
| 5/18/2012 | S | 80 | $ | 40.84 |
| 5/18/2012 | S | 20 | $ | 40.84 |
| 5/18/2012 | S | 80 | $ | 40.84 |
| 5/18/2012 | S | 20 | $ | 40.84 |
| 5/18/2012 | S | 5 | $ | 40.84 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 95 | $ | 40.84 |
| 5/18/2012 | S | 5 | $ | 40.84 |
| 5/18/2012 | S | 95 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 50 | $ | 40.88 |
| 5/18/2012 | S | 5 | $ | 40.84 |
| 5/18/2012 | S | 95 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.83 |
| 5/18/2012 | S | 200 | $ | 40.82 |
| 5/18/2012 | S | 200 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.83 |
| 5/18/2012 | S | 880 | $ | 40.77 |
| 5/18/2012 | S | 20 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 25 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | B | 100 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 40 | $ | 40.88 |
| 5/18/2012 | S | 10 | $ | 40.88 |
| 5/18/2012 | S | 50 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 250 | $ | 40.88 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | B | 100 | $ | 40.94 |
| 5/18/2012 | B | 200 | $ | 40.94 |
| 5/18/2012 | B | 200 | $ | 40.94 |
| 5/18/2012 | B | 200 | $ | 40.96 |
| 5/18/2012 | B | 100 | $ | 40.87 |
| 5/18/2012 | S | 500 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 300 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 400 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | B | 200 | $ | 41.01 |
| 5/18/2012 | S | 200 | $ | 41.03 |
| 5/18/2012 | S | 200 | $ | 41.03 |
| 5/18/2012 | S | 200 | $ | 41.03 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 125 | $ 41.03 |
| 5/18/2012 | S | 900 | $ 41.00 |
| 5/18/2012 | S | 100 | $ 41.00 |
| 5/18/2012 | S | 175 | $ 41.03 |
| 5/18/2012 | S | 100 | $ 41.03 |
| 5/18/2012 | S | 100 | $ 41.00 |
| 5/18/2012 | S | 100 | $ 40.84 |
| 5/18/2012 | S | 25 | $ 40.86 |
| 5/18/2012 | S | 40 | $ 40.86 |
| 5/18/2012 | S | 20 | $ 40.86 |
| 5/18/2012 | S | 40 | $ 40.86 |
| 5/18/2012 | S | 100 | $ 40.86 |
| 5/18/2012 | S | 100 | $ 40.86 |
| 5/18/2012 | S | 100 | $ 40.86 |
| 5/18/2012 | S | 100 | $ 40.86 |
| 5/18/2012 | S | 525 | $ 40.80 |
| 5/18/2012 | S | 275 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 100 | $ 40.80 |
| 5/18/2012 | S | 400 | $ 40.80 |
| 5/18/2012 | S | 200 | $ 40.80 |
| 5/18/2012 | S | 25 | $ 40.80 |
| 5/18/2012 | S | 500 | $ 40.80 |
| 5/18/2012 | S | 475 | $ 40.80 |
| 5/18/2012 | S | 20 | $ 40.80 |
| 5/18/2012 | S | 75 | $ 40.80 |
| 5/18/2012 | S | 905 | $ 40.80 |
| 5/18/2012 | S | 491 | $ 40.78 |
| 5/18/2012 | S | 109 | $ 40.79 |
| 5/18/2012 | S | 1,670 | $ 40.77 |
| 5/18/2012 | S | 990 | $ 40.75 |
| 5/18/2012 | S | 10 | $ 40.76 |
| 5/18/2012 | S | 100 | $ 40.85 |
| 5/18/2012 | S | 100 | $ 40.85 |
| 5/18/2012 | S | 400 | $ 40.72 |
| 5/18/2012 | S | 200 | $ 40.70 |
| 5/18/2012 | B | 100 | $ 40.85 |
| 5/18/2012 | S | 95 | $ 40.70 |
| 5/18/2012 | S | 100 | $ 40.70 |
| 5/18/2012 | S | 5 | $ 40.71 |
| 5/18/2012 | S | 40 | $ 40.69 |
| 5/18/2012 | S | 160 | $ 40.69 |
| 5/18/2012 | S | 100 | $ 40.69 |
| 5/18/2012 | S | 900 | $ 40.66 |
| 5/18/2012 | S | 100 | $ 40.66 |
| 5/18/2012 | S | 100 | $ 40.60 |
| 5/18/2012 | S | 100 | $ 40.60 |
| 5/18/2012 | S | 100 | $ 40.60 |
| 5/18/2012 | S | 200 | $ 40.60 |
| 5/18/2012 | S | 320 | $ 40.60 |
| 5/18/2012 | S | 70 | $ 40.60 |
| 5/18/2012 | S | 10 | $ 40.60 |
| 5/18/2012 | S | 79 | $ 40.60 |
| 5/18/2012 | S | 1 | $ 40.60 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 400 | $ | 40.60 |
| 5/18/2012 | S | 20 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.52 |
| 5/18/2012 | S | 600 | $ | 40.55 |
| 5/18/2012 | S | 300 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.56 |
| 5/18/2012 | S | 94 | $ | 40.56 |
| 5/18/2012 | S | 200 | $ | 40.56 |
| 5/18/2012 | S | 2 | $ | 40.56 |
| 5/18/2012 | S | 200 | $ | 40.56 |
| 5/18/2012 | S | 4 | $ | 40.57 |
| 5/18/2012 | B | 200 | $ | 40.56 |
| 5/18/2012 | S | 875 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | S | 100 | $ | 40.62 |
| 5/18/2012 | S | 1,000 | $ | 40.53 |
| 5/18/2012 | S | 800 | $ | 40.53 |
| 5/18/2012 | S | 200 | $ | 40.53 |
| 5/18/2012 | S | 1,000 | $ | 40.51 |
| 5/18/2012 | S | 400 | $ | 40.51 |
| 5/18/2012 | S | 600 | $ | 40.51 |
| 5/18/2012 | B | 230 | $ | 40.53 |
| 5/18/2012 | B | 70 | $ | 40.53 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | S | 500 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 200 | $ | 40.50 |
| 5/18/2012 | S | 200 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.51 |
| 5/18/2012 | S | 100 | $ | 40.51 |
| 5/18/2012 | S | 100 | $ | 40.51 |
| 5/18/2012 | S | 98 | $ | 40.50 |
| 5/18/2012 | S | 2,000 | $ | 40.50 |
| 5/18/2012 | S | 20 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 382 | $ | 40.50 |
| 5/18/2012 | S | 500 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.51 |
| 5/18/2012 | S | 700 | $ | 40.52 |
| 5/18/2012 | B | 100 | $ | 40.53 |
| 5/18/2012 | B | 200 | $ | 40.53 |
| 5/18/2012 | B | 100 | $ | 40.53 |
| 5/18/2012 | B | 100 | $ | 40.53 |
| 5/18/2012 | B | 100 | $ | 40.53 |
| 5/18/2012 | S | 200 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 400 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.51 |
| 5/18/2012 | S | 100 | $ | 40.51 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | B | 300 | $ | 40.65 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 285 | $ | 40.55 |
| 5/18/2012 | S | 15 | $ | 40.55 |
| 5/18/2012 | S | 400 | $ | 40.54 |
| 5/18/2012 | S | 100 | $ | 40.54 |
| 5/18/2012 | S | 200 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | B | 376 | $ | 40.67 |
| 5/18/2012 | B | 190 | $ | 40.67 |
| 5/18/2012 | B | 34 | $ | 40.66 |
| 5/18/2012 | B | 100 | $ | 40.66 |
| 5/18/2012 | B | 300 | $ | 40.65 |
| 5/18/2012 | B | 200 | $ | 40.67 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 200 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 130 | $ | 40.63 |
| 5/18/2012 | S | 70 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.65 |
| 5/18/2012 | B | 100 | $ | 40.69 |
| 5/18/2012 | B | 61 | $ | 40.69 |
| 5/18/2012 | B | 39 | $ | 40.70 |
| 5/18/2012 | B | 200 | $ | 40.69 |
| 5/18/2012 | B | 200 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 200 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.73 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.67 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | B | 71 | $ | 40.66 |
| 5/18/2012 | B | 100 | $ | 40.68 |
| 5/18/2012 | B | 100 | $ | 40.68 |
| 5/18/2012 | B | 100 | $ | 40.68 |
| 5/18/2012 | B | 329 | $ | 40.66 |
| 5/18/2012 | B | 300 | $ | 40.64 |
| 5/18/2012 | S | 300 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.67 |
| 5/18/2012 | B | 100 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.70 |
| 5/18/2012 | B | 1,095 | $ | 40.75 |
| 5/18/2012 | B | 200 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 500 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 200 | $ | 40.75 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 300 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 10 | $ | 40.75 |
| 5/18/2012 | B | 200 | $ | 40.75 |
| 5/18/2012 | B | 200 | $ | 40.75 |
| 5/18/2012 | B | 300 | $ | 40.74 |
| 5/18/2012 | B | 195 | $ | 40.74 |
| 5/18/2012 | S | 100 | $ | 40.72 |
| 5/18/2012 | S | 100 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.72 |
| 5/18/2012 | B | 200 | $ | 40.72 |
| 5/18/2012 | B | 300 | $ | 40.73 |
| 5/18/2012 | B | 200 | $ | 40.73 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.71 |
| 5/18/2012 | B | 100 | $ | 40.71 |
| 5/18/2012 | B | 25 | $ | 40.70 |
| 5/18/2012 | S | 17 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | S | 200 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 983 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.72 |
| 5/18/2012 | S | 100 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.72 |
| 5/18/2012 | S | 1,000 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.67 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | S | 118 | $ | 40.61 |
| 5/18/2012 | S | 200 | $ | 40.62 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.62 |
| 5/18/2012 | S | 200 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 2 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 1,200 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 300 | $ | 40.63 |
| 5/18/2012 | S | 57 | $ | 40.63 |
| 5/18/2012 | S | 300 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 200 | $ | 40.63 |
| 5/18/2012 | S | 200 | $ | 40.63 |
| 5/18/2012 | S | 500 | $ | 40.63 |
| 5/18/2012 | S | 123 | $ | 40.63 |
| 5/18/2012 | B | 300 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.62 |
| 5/18/2012 | S | 73 | $ | 40.60 |
| 5/18/2012 | S | 27 | $ | 40.60 |
| 5/18/2012 | S | 100 | $ | 40.60 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | B | 200 | $ | 40.69 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | B | 100 | $ | 40.62 |
| 5/18/2012 | B | 200 | $ | 40.65 |
| 5/18/2012 | B | 300 | $ | 40.66 |
| 5/18/2012 | B | 200 | $ | 40.67 |
| 5/18/2012 | B | 300 | $ | 40.67 |
| 5/18/2012 | B | 200 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.69 |
| 5/18/2012 | B | 100 | $ | 40.71 |
| 5/18/2012 | B | 100 | $ | 40.71 |
| 5/18/2012 | B | 100 | $ | 40.70 |
| 5/18/2012 | B | 100 | $ | 40.71 |
| 5/18/2012 | B | 100 | $ | 40.71 |
| 5/18/2012 | S | 19 | $ | 40.72 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | B | 100 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | S | 100 | $ | 40.74 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | B | 100 | $ | 40.70 |
| 5/18/2012 | S | 25 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 600 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 200 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.75 |
| 5/18/2012 | B | 900 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | B | 3,200 | $ | 40.75 |
| 5/18/2012 | B | 800 | $ | 40.75 |
| 5/18/2012 | S | 200 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | B | 100 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | S | 100 | $ | 40.57 |
| 5/18/2012 | B | 100 | $ | 40.61 |
| 5/18/2012 | S | 200 | $ | 40.56 |
| 5/18/2012 | B | 100 | $ | 40.56 |
| 5/18/2012 | B | 20 | $ | 40.64 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 80 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | S | 1,092 | $ | 40.54 |
| 5/18/2012 | S | 100 | $ | 40.54 |
| 5/18/2012 | S | 200 | $ | 40.54 |
| 5/18/2012 | S | 200 | $ | 40.54 |
| 5/18/2012 | S | 100 | $ | 40.54 |
| 5/18/2012 | S | 800 | $ | 40.55 |
| 5/18/2012 | S | 500 | $ | 40.55 |
| 5/18/2012 | S | 10 | $ | 40.55 |
| 5/18/2012 | S | 26 | $ | 40.55 |
| 5/18/2012 | S | 500 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 72 | $ | 40.55 |
| 5/18/2012 | B | 100 | $ | 40.51 |
| 5/18/2012 | S | 100 | $ | 40.52 |
| 5/18/2012 | S | 100 | $ | 40.52 |
| 5/18/2012 | S | 100 | $ | 40.52 |
| 5/18/2012 | S | 100 | $ | 40.52 |
| 5/18/2012 | S | 100 | $ | 40.52 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 200 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 136 | $ | 40.50 |
| 5/18/2012 | S | 164 | $ | 40.50 |
| 5/18/2012 | S | 300 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.41 |
| 5/18/2012 | S | 400 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 200 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 300 | $ | 40.33 |
| 5/18/2012 | S | 1,006 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.35 |
| 5/18/2012 | S | 400 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.35 |
| 5/18/2012 | S | 91 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.35 |
| 5/18/2012 | S | 500 | $ | 40.36 |
| 5/18/2012 | S | 300 | $ | 40.36 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 40.36 |
| 5/18/2012 | S | 200 | $ | 40.36 |
| 5/18/2012 | S | 200 | $ | 40.37 |
| 5/18/2012 | S | 1 | $ | 40.37 |
| 5/18/2012 | S | 1 | $ | 40.37 |
| 5/18/2012 | S | 1 | $ | 40.37 |
| 5/18/2012 | B | 200 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | S | 200 | $ | 40.46 |
| 5/18/2012 | S | 100 | $ | 40.47 |
| 5/18/2012 | S | 200 | $ | 40.47 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 600 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.31 |
| 5/18/2012 | S | 69 | $ | 40.38 |
| 5/18/2012 | S | 1 | $ | 40.38 |
| 5/18/2012 | S | 99 | $ | 40.38 |
| 5/18/2012 | S | 200 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.37 |
| 5/18/2012 | S | 200 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.37 |
| 5/18/2012 | S | 200 | $ | 40.38 |
| 5/18/2012 | S | 300 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 142 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | B | 100 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 400 | $ | 40.48 |
| 5/18/2012 | S | 300 | $ | 40.51 |
| 5/18/2012 | S | 400 | $ | 40.51 |
| 5/18/2012 | S | 200 | $ | 40.50 |
| 5/18/2012 | S | 50 | $ | 40.50 |
| 5/18/2012 | S | 50 | $ | 40.50 |
| 5/18/2012 | B | 200 | $ | 40.51 |
| 5/18/2012 | B | 200 | $ | 40.51 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 100 | $ | 40.54 |
| 5/18/2012 | B | 200 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | B | 100 | $ | 40.59 |
| 5/18/2012 | B | 100 | $ | 40.59 |

**T3**

**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 200 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 200 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.56 |
| 5/18/2012 | B | 300 | $ 40.55 |
| 5/18/2012 | S | 200 | $ 40.48 |
| 5/18/2012 | S | 18 | $ 40.50 |
| 5/18/2012 | S | 82 | $ 40.50 |
| 5/18/2012 | S | 200 | $ 40.50 |
| 5/18/2012 | B | 77 | $ 40.38 |
| 5/18/2012 | B | 23 | $ 40.38 |
| 5/18/2012 | B | 100 | $ 40.26 |
| 5/18/2012 | B | 100 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.29 |
| 5/18/2012 | B | 100 | $ 40.34 |
| 5/18/2012 | S | 50 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.28 |
| 5/18/2012 | S | 400 | $ 40.25 |
| 5/18/2012 | S | 200 | $ 40.22 |
| 5/18/2012 | S | 600 | $ 40.22 |
| 5/18/2012 | S | 200 | $ 40.24 |
| 5/18/2012 | S | 55 | $ 40.22 |
| 5/18/2012 | S | 162 | $ 40.22 |
| 5/18/2012 | S | 400 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 500 | $ 40.22 |
| 5/18/2012 | S | 38 | $ 40.23 |
| 5/18/2012 | S | 200 | $ 40.22 |
| 5/18/2012 | S | 200 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 645 | $ 40.24 |
| 5/18/2012 | S | 200 | $ 40.24 |
| 5/18/2012 | S | 29 | $ 40.28 |
| 5/18/2012 | S | 21 | $ 40.28 |
| 5/18/2012 | S | 100 | $ 40.33 |
| 5/18/2012 | S | 100 | $ 40.33 |
| 5/18/2012 | S | 43 | $ 40.33 |
| 5/18/2012 | S | 100 | $ 40.33 |
| 5/18/2012 | S | 100 | $ 40.33 |
| 5/18/2012 | S | 100 | $ 40.33 |
| 5/18/2012 | S | 100 | $ 40.36 |
| 5/18/2012 | S | 50 | $ 40.34 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 50 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | B | 700 | $ | 40.32 |
| 5/18/2012 | B | 200 | $ | 40.32 |
| 5/18/2012 | B | 400 | $ | 40.32 |
| 5/18/2012 | B | 200 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | B | 43 | $ | 40.32 |
| 5/18/2012 | B | 27 | $ | 40.32 |
| 5/18/2012 | B | 173 | $ | 40.31 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 350 | $ | 40.25 |
| 5/18/2012 | S | 50 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | S | 200 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 200 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 400 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | B | 600 | $ | 40.30 |
| 5/18/2012 | B | 700 | $ | 40.30 |
| 5/18/2012 | B | 200 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | B | 200 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | B | 400 | $ | 40.22 |
| 5/18/2012 | S | 600 | $ | 40.22 |
| 5/18/2012 | S | 370 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 30 | $ | 40.20 |
| 5/18/2012 | S | 30 | $ | 40.20 |
| 5/18/2012 | S | 200 | $ | 40.20 |
| 5/18/2012 | S | 200 | $ | 40.20 |
| 5/18/2012 | S | 70 | $ | 40.20 |
| 5/18/2012 | S | 715 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 185 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | B | 500 | $ | 40.18 |
| 5/18/2012 | S | 575 | $ | 40.18 |
| 5/18/2012 | S | 200 | $ | 40.19 |
| 5/18/2012 | S | 172 | $ | 40.18 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 90 | $ | 40.18 |
| 5/18/2012 | S | 10 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.18 |
| 5/18/2012 | S | 100 | $ | 40.18 |
| 5/18/2012 | S | 100 | $ | 40.18 |
| 5/18/2012 | S | 100 | $ | 40.18 |
| 5/18/2012 | S | 100 | $ | 40.18 |
| 5/18/2012 | S | 200 | $ | 40.18 |
| 5/18/2012 | S | 400 | $ | 40.18 |
| 5/18/2012 | B | 200 | $ | 40.21 |
| 5/18/2012 | B | 129 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 671 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 200 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | B | 200 | $ | 40.18 |
| 5/18/2012 | S | 500 | $ | 40.20 |
| 5/18/2012 | B | 29 | $ | 40.18 |
| 5/18/2012 | B | 200 | $ | 40.18 |
| 5/18/2012 | B | 271 | $ | 40.18 |
| 5/18/2012 | B | 400 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 400 | $ | 40.17 |
| 5/18/2012 | S | 243 | $ | 40.19 |
| 5/18/2012 | S | 257 | $ | 40.19 |
| 5/18/2012 | B | 1,000 | $ | 40.16 |
| 5/18/2012 | S | 500 | $ | 40.18 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | S | 100 | $ | 40.18 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | S | 3,000 | $ | 40.15 |
| 5/18/2012 | S | 35 | $ | 40.15 |
| 5/18/2012 | S | 300 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.15 |
| 5/18/2012 | S | 25 | $ | 40.15 |
| 5/18/2012 | S | 40 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.15 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 83 | $ | 40.15 |
| 5/18/2012 | S | 17 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 251 | $ | 40.14 |
| 5/18/2012 | S | 49 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 300 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 200 | $ | 40.14 |
| 5/18/2012 | B | 49 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 51 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 200 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 300 | $ | 40.15 |
| 5/18/2012 | S | 32 | $ | 40.15 |
| 5/18/2012 | S | 50 | $ | 40.15 |
| 5/18/2012 | S | 18 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.18 |
| 5/18/2012 | B | 100 | $ | 40.18 |
| 5/18/2012 | B | 100 | $ | 40.18 |
| 5/18/2012 | B | 200 | $ | 40.17 |
| 5/18/2012 | B | 300 | $ | 40.21 |
| 5/18/2012 | B | 100 | $ | 40.21 |
| 5/18/2012 | B | 100 | $ | 40.21 |
| 5/18/2012 | B | 100 | $ | 40.21 |
| 5/18/2012 | B | 100 | $ | 40.21 |
| 5/18/2012 | B | 100 | $ | 40.21 |
| 5/18/2012 | B | 285 | $ | 40.16 |
| 5/18/2012 | B | 15 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 13 | $ | 40.12 |
| 5/18/2012 | B | 187 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 37 | $ | 40.16 |
| 5/18/2012 | B | 153 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 10 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 200 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 500 | $ | 40.14 |
| 5/18/2012 | B | 500 | $ | 40.15 |
| 5/18/2012 | B | 18 | $ | 40.15 |
| 5/18/2012 | B | 82 | $ | 40.15 |
| 5/18/2012 | B | 300 | $ | 40.16 |
| 5/18/2012 | B | 900 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 50 | $ | 40.16 |
| 5/18/2012 | B | 350 | $ | 40.16 |
| 5/18/2012 | B | 250 | $ | 40.16 |
| 5/18/2012 | B | 200 | $ | 40.16 |
| 5/18/2012 | B | 150 | $ | 40.16 |
| 5/18/2012 | B | 50 | $ | 40.16 |
| 5/18/2012 | B | 200 | $ | 40.16 |
| 5/18/2012 | B | 200 | $ | 40.16 |
| 5/18/2012 | B | 50 | $ | 40.16 |
| 5/18/2012 | B | 150 | $ | 40.16 |
| 5/18/2012 | B | 200 | $ | 40.16 |
| 5/18/2012 | B | 150 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.24 |
| 5/18/2012 | S | 192 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 108 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | B | 600 | $ | 40.22 |
| 5/18/2012 | B | 600 | $ | 40.22 |
| 5/18/2012 | B | 400 | $ | 40.22 |
| 5/18/2012 | B | 1 | $ | 40.22 |
| 5/18/2012 | B | 600 | $ | 40.22 |
| 5/18/2012 | B | 600 | $ | 40.22 |
| 5/18/2012 | B | 600 | $ | 40.22 |
| 5/18/2012 | B | 600 | $ | 40.22 |
| 5/18/2012 | B | 499 | $ | 40.22 |
| 5/18/2012 | B | 500 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 200 | $ | 40.28 |
| 5/18/2012 | B | 500 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | B | 200 | $ | 40.28 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.27 |
| 5/18/2012 | B | 100 | $ | 40.27 |
| 5/18/2012 | B | 200 | $ | 40.27 |
| 5/18/2012 | B | 200 | $ | 40.27 |
| 5/18/2012 | B | 200 | $ | 40.27 |
| 5/18/2012 | B | 100 | $ | 40.27 |
| 5/18/2012 | B | 100 | $ | 40.27 |
| 5/18/2012 | S | 300 | $ | 40.28 |
| 5/18/2012 | S | 400 | $ | 40.28 |
| 5/18/2012 | S | 400 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | B | 14 | $ | 40.29 |
| 5/18/2012 | B | 400 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 86 | $ | 40.29 |
| 5/18/2012 | B | 12 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 200 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 198 | $ | 40.28 |
| 5/18/2012 | B | 190 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | S | 21 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.31 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.36 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 279 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | B | 1,000 | $ | 40.33 |
| 5/18/2012 | S | 3 | $ | 40.37 |
| 5/18/2012 | S | 3 | $ | 40.37 |
| 5/18/2012 | S | 97 | $ | 40.37 |
| 5/18/2012 | S | 3 | $ | 40.37 |
| 5/18/2012 | S | 97 | $ | 40.37 |
| 5/18/2012 | S | 97 | $ | 40.37 |
| 5/18/2012 | S | 3 | $ | 40.37 |
| 5/18/2012 | S | 97 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.34 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.31 |
| 5/18/2012 | S | 100 | $ | 40.31 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 200 | $ | 40.31 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | B | 200 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 200 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | S | 100 | $ | 40.31 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.36 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 200 | $ | 40.38 |
| 5/18/2012 | S | 300 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 200 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | B | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 400 | $ | 40.43 |
| 5/18/2012 | B | 200 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | B | 65 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.44 |
| 5/18/2012 | B | 400 | $ | 40.44 |
| 5/18/2012 | B | 135 | $ | 40.44 |
| 5/18/2012 | B | 200 | $ | 40.44 |
| 5/18/2012 | B | 100 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 400 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 200 | $ | 40.49 |
| 5/18/2012 | S | 300 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 200 | $ | 40.48 |
| 5/18/2012 | S | 130 | $ | 40.48 |
| 5/18/2012 | S | 650 | $ | 40.48 |
| 5/18/2012 | S | 500 | $ | 40.48 |
| 5/18/2012 | S | 200 | $ | 40.48 |
| 5/18/2012 | S | 200 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.48 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 40.48 |
| 5/18/2012 | S | 200 | $ | 40.48 |
| 5/18/2012 | S | 200 | $ | 40.48 |
| 5/18/2012 | S | 400 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 37 | $ | 40.48 |
| 5/18/2012 | S | 300 | $ | 40.48 |
| 5/18/2012 | S | 63 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 220 | $ | 40.48 |
| 5/18/2012 | S | 180 | $ | 40.48 |
| 5/18/2012 | S | 20 | $ | 40.48 |
| 5/18/2012 | S | 267 | $ | 40.49 |
| 5/18/2012 | S | 1,755 | $ | 40.49 |
| 5/18/2012 | S | 2,978 | $ | 40.49 |
| 5/18/2012 | B | 200 | $ | 40.50 |
| 5/18/2012 | B | 900 | $ | 40.50 |
| 5/18/2012 | B | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 200 | $ | 40.50 |
| 5/18/2012 | S | 300 | $ | 40.50 |
| 5/18/2012 | S | 9 | $ | 40.50 |
| 5/18/2012 | S | 491 | $ | 40.53 |
| 5/18/2012 | S | 200 | $ | 40.46 |
| 5/18/2012 | B | 1,000 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 95 | $ | 40.36 |
| 5/18/2012 | S | 300 | $ | 40.36 |
| 5/18/2012 | S | 105 | $ | 40.36 |
| 5/18/2012 | S | 200 | $ | 40.36 |
| 5/18/2012 | S | 202 | $ | 40.46 |
| 5/18/2012 | S | 98 | $ | 40.47 |
| 5/18/2012 | S | 100 | $ | 40.73 |
| 5/18/2012 | S | 200 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 15 | $ | 40.63 |
| 5/18/2012 | S | 69 | $ | 40.63 |
| 5/18/2012 | S | 16 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.73 |
| 5/18/2012 | S | 75 | $ | 40.70 |
| 5/18/2012 | S | 25 | $ | 40.70 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | S | 67 | $ | 40.87 |
| 5/18/2012 | S | 50 | $ | 40.87 |
| 5/18/2012 | S | 83 | $ | 40.87 |
| 5/18/2012 | S | 165 | $ | 40.87 |
| 5/18/2012 | S | 75 | $ | 40.87 |
| 5/18/2012 | S | 40 | $ | 40.87 |
| 5/18/2012 | S | 10 | $ | 40.87 |
| 5/18/2012 | S | 10 | $ | 40.87 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 68 | $ | 40.83 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 32 | $ | 40.83 |
| 5/18/2012 | S | 15 | $ | 40.63 |
| 5/18/2012 | S | 85 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 266 | $ | 40.79 |
| 5/18/2012 | S | 34 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 200 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.91 |
| 5/18/2012 | S | 200 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.58 |
| 5/18/2012 | S | 57 | $ | 40.76 |
| 5/18/2012 | S | 143 | $ | 40.76 |
| 5/18/2012 | S | 200 | $ | 40.76 |
| 5/18/2012 | B | 100 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.69 |
| 5/18/2012 | S | 7 | $ | 40.69 |
| 5/18/2012 | S | 28 | $ | 40.69 |
| 5/18/2012 | S | 165 | $ | 40.69 |
| 5/18/2012 | S | 23 | $ | 40.96 |
| 5/18/2012 | S | 97 | $ | 40.96 |
| 5/18/2012 | S | 80 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | B | 200 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.73 |
| 5/18/2012 | B | 100 | $ | 40.73 |
| 5/18/2012 | B | 200 | $ | 40.72 |
| 5/18/2012 | S | 20 | $ | 40.93 |
| 5/18/2012 | S | 30 | $ | 40.93 |
| 5/18/2012 | S | 50 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 1,000 | $ | 40.95 |
| 5/18/2012 | S | 75 | $ | 40.76 |
| 5/18/2012 | S | 125 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 300 | $ | 40.90 |
| 5/18/2012 | S | 200 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | B | 178 | $ | 40.83 |
| 5/18/2012 | B | 100 | $ | 40.83 |
| 5/18/2012 | B | 22 | $ | 40.83 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 100 | $ | 40.65 |
| 5/18/2012 | S | 100 | $ | 40.65 |
| 5/18/2012 | S | 90 | $ | 40.79 |
| 5/18/2012 | S | 200 | $ | 40.79 |
| 5/18/2012 | S | 425 | $ | 40.79 |
| 5/18/2012 | S | 200 | $ | 40.79 |
| 5/18/2012 | S | 71 | $ | 40.79 |
| 5/18/2012 | S | 10 | $ | 40.79 |
| 5/18/2012 | S | 29 | $ | 40.79 |
| 5/18/2012 | S | 150 | $ | 40.79 |
| 5/18/2012 | S | 55 | $ | 40.79 |
| 5/18/2012 | S | 50 | $ | 40.79 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 120 | $ | 40.79 |
| 5/18/2012 | S | 110 | $ | 40.88 |
| 5/18/2012 | S | 600 | $ | 40.88 |
| 5/18/2012 | S | 77 | $ | 40.88 |
| 5/18/2012 | S | 3 | $ | 40.88 |
| 5/18/2012 | S | 10 | $ | 40.88 |
| 5/18/2012 | S | 200 | $ | 40.88 |
| 5/18/2012 | S | 500 | $ | 40.77 |
| 5/18/2012 | B | 300 | $ | 40.77 |
| 5/18/2012 | B | 700 | $ | 40.77 |
| 5/18/2012 | S | 100 | $ | 40.85 |
| 5/18/2012 | S | 50 | $ | 40.85 |
| 5/18/2012 | S | 50 | $ | 40.85 |
| 5/18/2012 | B | 100 | $ | 40.84 |
| 5/18/2012 | B | 200 | $ | 40.84 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 76 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 20 | $ | 40.93 |
| 5/18/2012 | S | 11 | $ | 40.93 |
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 18 | $ | 40.93 |
| 5/18/2012 | S | 25 | $ | 40.93 |
| 5/18/2012 | S | 50 | $ | 40.93 |
| 5/18/2012 | S | 55 | $ | 40.93 |
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 20 | $ | 40.93 |
| 5/18/2012 | S | 180 | $ | 40.93 |
| 5/18/2012 | S | 20 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 200 | $ | 40.93 |
| 5/18/2012 | S | 75 | $ | 40.93 |
| 5/18/2012 | S | 25 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.93 |
| 5/18/2012 | S | 25 | $ | 40.93 |
| 5/18/2012 | S | 100 | $ | 40.98 |
| 5/18/2012 | S | 86 | $ | 40.96 |
| 5/18/2012 | S | 14 | $ | 40.96 |
| 5/18/2012 | S | 125 | $ | 41.01 |
| 5/18/2012 | S | 900 | $ | 41.00 |
| 5/18/2012 | S | 100 | $ | 41.00 |
| 5/18/2012 | S | 93 | $ | 40.96 |
| 5/18/2012 | S | 100 | $ | 40.96 |
| 5/18/2012 | S | 7 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.97 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 100 | $ | 41.01 |
| 5/18/2012 | B | 200 | $ | 40.94 |
| 5/18/2012 | S | 200 | $ | 40.97 |
| 5/18/2012 | S | 100 | $ | 40.92 |
| 5/18/2012 | S | 75 | $ | 40.90 |
| 5/18/2012 | S | 59 | $ | 40.92 |
| 5/18/2012 | S | 200 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.81 |
| 5/18/2012 | S | 100 | $ | 40.99 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 41 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 200 | $ | 40.98 |
| 5/18/2012 | S | 100 | $ | 41.05 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | B | 100 | $ | 40.84 |
| 5/18/2012 | B | 200 | $ | 40.84 |
| 5/18/2012 | B | 100 | $ | 40.84 |
| 5/18/2012 | B | 100 | $ | 40.91 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 200 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 43 | $ | 40.75 |
| 5/18/2012 | S | 57 | $ | 40.75 |
| 5/18/2012 | B | 100 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | B | 100 | $ | 40.82 |
| 5/18/2012 | S | 100 | $ | 40.90 |
| 5/18/2012 | B | 10 | $ | 40.81 |
| 5/18/2012 | B | 90 | $ | 40.81 |
| 5/18/2012 | S | 300 | $ | 40.71 |
| 5/18/2012 | S | 100 | $ | 40.71 |
| 5/18/2012 | S | 200 | $ | 40.67 |
| 5/18/2012 | B | 500 | $ | 40.65 |
| 5/18/2012 | B | 500 | $ | 40.65 |
| 5/18/2012 | B | 800 | $ | 40.62 |
| 5/18/2012 | B | 200 | $ | 40.62 |
| 5/18/2012 | B | 200 | $ | 40.60 |
| 5/18/2012 | B | 200 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.60 |
| 5/18/2012 | B | 61 | $ | 40.60 |
| 5/18/2012 | B | 100 | $ | 40.60 |
| 5/18/2012 | B | 139 | $ | 40.60 |
| 5/18/2012 | B | 200 | $ | 40.60 |
| 5/18/2012 | B | 230 | $ | 40.61 |
| 5/18/2012 | B | 670 | $ | 40.61 |
| 5/18/2012 | B | 200 | $ | 40.65 |
| 5/18/2012 | B | 100 | $ | 40.65 |
| 5/18/2012 | B | 100 | $ | 40.67 |
| 5/18/2012 | S | 100 | $ | 40.74 |
| 5/18/2012 | B | 100 | $ | 40.66 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | B | 100 | $ | 40.66 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | B | 100 | $ | 40.64 |
| 5/18/2012 | B | 200 | $ | 40.60 |
| 5/18/2012 | B | 200 | $ | 40.60 |
| 5/18/2012 | B | 200 | $ | 40.60 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 200 | $ 40.60 |
| 5/18/2012 | B | 200 | $ 40.60 |
| 5/18/2012 | B | 72 | $ 40.63 |
| 5/18/2012 | B | 500 | $ 40.63 |
| 5/18/2012 | B | 128 | $ 40.63 |
| 5/18/2012 | S | 100 | $ 40.60 |
| 5/18/2012 | S | 600 | $ 40.60 |
| 5/18/2012 | S | 100 | $ 40.60 |
| 5/18/2012 | B | 100 | $ 40.60 |
| 5/18/2012 | B | 300 | $ 40.60 |
| 5/18/2012 | B | 200 | $ 40.60 |
| 5/18/2012 | B | 200 | $ 40.60 |
| 5/18/2012 | B | 200 | $ 40.60 |
| 5/18/2012 | S | 100 | $ 40.63 |
| 5/18/2012 | B | 700 | $ 40.64 |
| 5/18/2012 | S | 100 | $ 40.64 |
| 5/18/2012 | B | 100 | $ 40.65 |
| 5/18/2012 | B | 100 | $ 40.65 |
| 5/18/2012 | B | 75 | $ 40.68 |
| 5/18/2012 | B | 25 | $ 40.68 |
| 5/18/2012 | B | 100 | $ 40.67 |
| 5/18/2012 | S | 100 | $ 40.64 |
| 5/18/2012 | B | 100 | $ 40.67 |
| 5/18/2012 | B | 200 | $ 40.66 |
| 5/18/2012 | B | 100 | $ 40.66 |
| 5/18/2012 | B | 165 | $ 40.65 |
| 5/18/2012 | B | 35 | $ 40.65 |
| 5/18/2012 | B | 300 | $ 40.65 |
| 5/18/2012 | B | 100 | $ 40.62 |
| 5/18/2012 | B | 200 | $ 40.62 |
| 5/18/2012 | B | 100 | $ 40.62 |
| 5/18/2012 | S | 600 | $ 40.51 |
| 5/18/2012 | S | 100 | $ 40.52 |
| 5/18/2012 | S | 900 | $ 40.52 |
| 5/18/2012 | B | 497 | $ 40.51 |
| 5/18/2012 | B | 200 | $ 40.51 |
| 5/18/2012 | B | 38 | $ 40.51 |
| 5/18/2012 | B | 303 | $ 40.51 |
| 5/18/2012 | B | 962 | $ 40.51 |
| 5/18/2012 | B | 1,000 | $ 40.51 |
| 5/18/2012 | S | 300 | $ 40.53 |
| 5/18/2012 | B | 200 | $ 40.51 |
| 5/18/2012 | B | 100 | $ 40.52 |
| 5/18/2012 | B | 100 | $ 40.52 |
| 5/18/2012 | S | 100 | $ 40.50 |
| 5/18/2012 | B | 1,000 | $ 40.51 |
| 5/18/2012 | B | 300 | $ 40.51 |
| 5/18/2012 | B | 600 | $ 40.51 |
| 5/18/2012 | B | 100 | $ 40.51 |
| 5/18/2012 | B | 100 | $ 40.52 |
| 5/18/2012 | B | 800 | $ 40.50 |
| 5/18/2012 | B | 400 | $ 40.50 |
| 5/18/2012 | B | 700 | $ 40.50 |
| 5/18/2012 | B | 27 | $ 40.52 |
| 5/18/2012 | B | 73 | $ 40.51 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 40.56 |
| 5/18/2012 | B | 100 | $ 40.56 |
| 5/18/2012 | B | 200 | $ 40.60 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 100 | $ 40.59 |
| 5/18/2012 | B | 1,000 | $ 40.56 |
| 5/18/2012 | B | 300 | $ 40.56 |
| 5/18/2012 | B | 700 | $ 40.56 |
| 5/18/2012 | S | 140 | $ 40.40 |
| 5/18/2012 | S | 460 | $ 40.43 |
| 5/18/2012 | S | 200 | $ 40.40 |
| 5/18/2012 | S | 200 | $ 40.40 |
| 5/18/2012 | S | 100 | $ 40.42 |
| 5/18/2012 | S | 50 | $ 40.42 |
| 5/18/2012 | S | 250 | $ 40.42 |
| 5/18/2012 | S | 200 | $ 40.42 |
| 5/18/2012 | B | 300 | $ 40.39 |
| 5/18/2012 | S | 40 | $ 40.40 |
| 5/18/2012 | S | 60 | $ 40.40 |
| 5/18/2012 | B | 52 | $ 40.37 |
| 5/18/2012 | B | 100 | $ 40.37 |
| 5/18/2012 | B | 48 | $ 40.37 |
| 5/18/2012 | B | 100 | $ 40.37 |
| 5/18/2012 | B | 100 | $ 40.39 |
| 5/18/2012 | B | 800 | $ 40.37 |
| 5/18/2012 | B | 200 | $ 40.37 |
| 5/18/2012 | B | 600 | $ 40.36 |
| 5/18/2012 | B | 200 | $ 40.36 |
| 5/18/2012 | B | 200 | $ 40.36 |
| 5/18/2012 | B | 600 | $ 40.36 |
| 5/18/2012 | B | 104 | $ 40.36 |
| 5/18/2012 | B | 96 | $ 40.36 |
| 5/18/2012 | B | 200 | $ 40.36 |
| 5/18/2012 | B | 100 | $ 40.36 |
| 5/18/2012 | B | 177 | $ 40.40 |
| 5/18/2012 | B | 323 | $ 40.40 |
| 5/18/2012 | B | 1,000 | $ 40.39 |
| 5/18/2012 | B | 200 | $ 40.41 |
| 5/18/2012 | B | 500 | $ 40.50 |
| 5/18/2012 | S | 100 | $ 40.49 |
| 5/18/2012 | S | 100 | $ 40.48 |
| 5/18/2012 | B | 400 | $ 40.47 |
| 5/18/2012 | S | 200 | $ 40.46 |
| 5/18/2012 | S | 100 | $ 40.44 |
| 5/18/2012 | B | 100 | $ 40.39 |
| 5/18/2012 | B | 190 | $ 40.31 |
| 5/18/2012 | B | 100 | $ 40.31 |
| 5/18/2012 | B | 100 | $ 40.31 |
| 5/18/2012 | B | 100 | $ 40.31 |
| 5/18/2012 | B | 100 | $ 40.31 |
| 5/18/2012 | B | 10 | $ 40.31 |
| 5/18/2012 | S | 300 | $ 40.33 |
| 5/18/2012 | B | 104 | $ 40.34 |
| 5/18/2012 | B | 96 | $ 40.34 |
| 5/18/2012 | S | 200 | $ 40.35 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 200 | $ | 40.36 |
| 5/18/2012 | S | 143 | $ | 40.30 |
| 5/18/2012 | S | 57 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 200 | $ | 40.29 |
| 5/18/2012 | S | 16 | $ | 40.29 |
| 5/18/2012 | S | 84 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 500 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | B | 500 | $ | 40.31 |
| 5/18/2012 | B | 500 | $ | 40.28 |
| 5/18/2012 | B | 300 | $ | 40.30 |
| 5/18/2012 | S | 200 | $ | 40.38 |
| 5/18/2012 | B | 100 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.46 |
| 5/18/2012 | B | 500 | $ | 40.46 |
| 5/18/2012 | S | 100 | $ | 40.44 |
| 5/18/2012 | S | 100 | $ | 40.44 |
| 5/18/2012 | S | 200 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 12 | $ | 40.38 |
| 5/18/2012 | S | 88 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.38 |
| 5/18/2012 | S | 44 | $ | 40.42 |
| 5/18/2012 | S | 56 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 200 | $ | 40.46 |
| 5/18/2012 | B | 300 | $ | 40.46 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 1,000 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.47 |
| 5/18/2012 | S | 100 | $ | 40.47 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 200 | $ | 40.44 |
| 5/18/2012 | B | 100 | $ | 40.38 |
| 5/18/2012 | B | 500 | $ | 40.35 |
| 5/18/2012 | B | 200 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.31 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 200 | $ 40.37 |
| 5/18/2012 | S | 100 | $ 40.39 |
| 5/18/2012 | B | 241 | $ 40.40 |
| 5/18/2012 | B | 259 | $ 40.40 |
| 5/18/2012 | B | 100 | $ 40.40 |
| 5/18/2012 | B | 100 | $ 40.34 |
| 5/18/2012 | B | 200 | $ 40.34 |
| 5/18/2012 | B | 500 | $ 40.34 |
| 5/18/2012 | B | 200 | $ 40.32 |
| 5/18/2012 | S | 1,000 | $ 40.30 |
| 5/18/2012 | S | 200 | $ 40.30 |
| 5/18/2012 | S | 100 | $ 40.30 |
| 5/18/2012 | S | 500 | $ 40.30 |
| 5/18/2012 | S | 200 | $ 40.30 |
| 5/18/2012 | B | 100 | $ 40.31 |
| 5/18/2012 | B | 300 | $ 40.33 |
| 5/18/2012 | B | 200 | $ 40.33 |
| 5/18/2012 | B | 100 | $ 40.31 |
| 5/18/2012 | B | 7 | $ 40.31 |
| 5/18/2012 | B | 93 | $ 40.31 |
| 5/18/2012 | B | 600 | $ 40.28 |
| 5/18/2012 | B | 400 | $ 40.28 |
| 5/18/2012 | B | 273 | $ 40.26 |
| 5/18/2012 | B | 227 | $ 40.26 |
| 5/18/2012 | B | 100 | $ 40.26 |
| 5/18/2012 | S | 346 | $ 40.25 |
| 5/18/2012 | S | 91 | $ 40.25 |
| 5/18/2012 | S | 63 | $ 40.26 |
| 5/18/2012 | S | 200 | $ 40.25 |
| 5/18/2012 | B | 107 | $ 40.28 |
| 5/18/2012 | B | 393 | $ 40.28 |
| 5/18/2012 | B | 100 | $ 40.28 |
| 5/18/2012 | B | 100 | $ 40.27 |
| 5/18/2012 | B | 131 | $ 40.28 |
| 5/18/2012 | B | 100 | $ 40.28 |
| 5/18/2012 | B | 100 | $ 40.27 |
| 5/18/2012 | B | 100 | $ 40.27 |
| 5/18/2012 | B | 69 | $ 40.27 |
| 5/18/2012 | B | 31 | $ 40.27 |
| 5/18/2012 | B | 25 | $ 40.27 |
| 5/18/2012 | B | 244 | $ 40.27 |
| 5/18/2012 | B | 400 | $ 40.29 |
| 5/18/2012 | B | 481 | $ 40.28 |
| 5/18/2012 | B | 100 | $ 40.29 |
| 5/18/2012 | B | 19 | $ 40.28 |
| 5/18/2012 | B | 100 | $ 40.28 |
| 5/18/2012 | B | 450 | $ 40.27 |
| 5/18/2012 | B | 100 | $ 40.27 |
| 5/18/2012 | B | 9 | $ 40.27 |
| 5/18/2012 | B | 50 | $ 40.27 |
| 5/18/2012 | B | 391 | $ 40.27 |
| 5/18/2012 | B | 100 | $ 40.27 |
| 5/18/2012 | B | 100 | $ 40.27 |
| 5/18/2012 | B | 100 | $ 40.27 |
| 5/18/2012 | B | 200 | $ 40.27 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 600 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 200 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | B | 900 | $ 40.07 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | B | 600 | $ 40.16 |
| 5/18/2012 | B | 100 | $ 40.16 |
| 5/18/2012 | B | 2,000 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 300 | $ 40.16 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | S | 100 | $ 40.13 |
| 5/18/2012 | S | 1,000 | $ 40.13 |
| 5/18/2012 | S | 500 | $ 40.14 |
| 5/18/2012 | S | 8 | $ 40.18 |
| 5/18/2012 | S | 92 | $ 40.18 |
| 5/18/2012 | S | 70 | $ 40.18 |
| 5/18/2012 | S | 30 | $ 40.18 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.16 |
| 5/18/2012 | B | 100 | $ 40.11 |
| 5/18/2012 | B | 200 | $ 40.19 |
| 5/18/2012 | B | 100 | $ 40.16 |
| 5/18/2012 | S | 123 | $ 40.10 |
| 5/18/2012 | S | 677 | $ 40.10 |
| 5/18/2012 | S | 2,000 | $ 40.10 |
| 5/18/2012 | S | 200 | $ 40.10 |
| 5/18/2012 | S | 300 | $ 40.13 |
| 5/18/2012 | S | 700 | $ 40.12 |
| 5/18/2012 | S | 200 | $ 40.12 |
| 5/18/2012 | S | 85 | $ 40.15 |
| 5/18/2012 | S | 315 | $ 40.15 |
| 5/18/2012 | B | 340 | $ 40.15 |
| 5/18/2012 | B | 85 | $ 40.15 |
| 5/18/2012 | B | 315 | $ 40.15 |
| 5/18/2012 | B | 85 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 400 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 400 | $ 40.15 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 2,500 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 575 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 200 | $ | 40.14 |
| 5/18/2012 | S | 200 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 200 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 200 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 300 | $ | 40.14 |
| 5/18/2012 | S | 300 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | B | 200 | $ | 40.16 |
| 5/18/2012 | S | 50 | $ | 40.14 |
| 5/18/2012 | S | 50 | $ | 40.14 |
| 5/18/2012 | S | 200 | $ | 40.14 |
| 5/18/2012 | S | 300 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 357 | $ | 40.08 |
| 5/18/2012 | B | 43 | $ | 40.08 |
| 5/18/2012 | B | 700 | $ | 40.15 |
| 5/18/2012 | B | 300 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 300 | $ | 40.13 |
| 5/18/2012 | B | 300 | $ | 40.13 |
| 5/18/2012 | B | 640 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 60 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 500 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 700 | $ | 40.12 |
| 5/18/2012 | B | 300 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.13 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 64 | $ | 40.16 |
| 5/18/2012 | S | 36 | $ | 40.16 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 89 | $ | 40.16 |
| 5/18/2012 | S | 11 | $ | 40.16 |
| 5/18/2012 | S | 90 | $ | 40.16 |
| 5/18/2012 | S | 10 | $ | 40.16 |
| 5/18/2012 | S | 90 | $ | 40.16 |
| 5/18/2012 | S | 10 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 300 | $ | 40.13 |
| 5/18/2012 | B | 300 | $ | 40.11 |
| 5/18/2012 | B | 1,000 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 300 | $ | 40.13 |
| 5/18/2012 | S | 200 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | S | 200 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.22 |
| 5/18/2012 | S | 400 | $ | 40.23 |
| 5/18/2012 | S | 600 | $ | 40.23 |
| 5/18/2012 | S | 300 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 800 | $ | 40.22 |
| 5/18/2012 | S | 200 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | B | 100 | $ | 40.21 |
| 5/18/2012 | B | 300 | $ | 40.21 |
| 5/18/2012 | S | 2 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.21 |
| 5/18/2012 | B | 400 | $ | 40.20 |
| 5/18/2012 | S | 198 | $ | 40.24 |
| 5/18/2012 | S | 2 | $ | 40.24 |
| 5/18/2012 | S | 200 | $ | 40.24 |
| 5/18/2012 | S | 200 | $ | 40.24 |
| 5/18/2012 | S | 150 | $ | 40.24 |
| 5/18/2012 | S | 50 | $ | 40.24 |
| 5/18/2012 | S | 200 | $ | 40.24 |
| 5/18/2012 | S | 200 | $ | 40.24 |
| 5/18/2012 | S | 50 | $ | 40.24 |
| 5/18/2012 | S | 200 | $ | 40.24 |
| 5/18/2012 | S | 200 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 98 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.22 |
| 5/18/2012 | S | 200 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.22 |
| 5/18/2012 | S | 300 | $ | 40.22 |
| 5/18/2012 | S | 197 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 3 | $ | 40.20 |
| 5/18/2012 | S | 600 | $ | 40.24 |
| 5/18/2012 | S | 200 | $ | 40.24 |
| 5/18/2012 | S | 200 | $ | 40.24 |
| 5/18/2012 | S | 400 | $ | 40.24 |
| 5/18/2012 | S | 200 | $ | 40.24 |
| 5/18/2012 | S | 200 | $ | 40.24 |
| 5/18/2012 | S | 400 | $ | 40.24 |
| 5/18/2012 | S | 150 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.23 |
| 5/18/2012 | S | 100 | $ | 40.23 |
| 5/18/2012 | S | 100 | $ | 40.23 |
| 5/18/2012 | S | 100 | $ | 40.21 |
| 5/18/2012 | S | 800 | $ | 40.19 |
| 5/18/2012 | S | 2,000 | $ | 40.24 |
| 5/18/2012 | S | 5,000 | $ | 40.25 |
| 5/18/2012 | B | 25 | $ | 40.14 |
| 5/18/2012 | B | 75 | $ | 40.13 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | B | 150 | $ | 40.13 |
| 5/18/2012 | B | 50 | $ | 40.13 |
| 5/18/2012 | B | 3 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 297 | $ | 40.14 |
| 5/18/2012 | B | 300 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 200 | $ | 40.14 |
| 5/18/2012 | B | 200 | $ | 40.14 |
| 5/18/2012 | B | 200 | $ | 40.12 |
| 5/18/2012 | B | 300 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 200 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 200 | $ | 40.19 |
| 5/18/2012 | B | 200 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.18 |
| 5/18/2012 | B | 100 | $ | 40.18 |
| 5/18/2012 | S | 50 | $ | 40.16 |
| 5/18/2012 | S | 15 | $ | 40.16 |
| 5/18/2012 | S | 25 | $ | 40.16 |
| 5/18/2012 | S | 300 | $ | 40.17 |
| 5/18/2012 | S | 10 | $ | 40.17 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | S | 300 | $ | 40.17 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | S | 50 | $ | 40.17 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | S | 50 | $ | 40.17 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | S | 50 | $ | 40.17 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | S | 50 | $ | 40.17 |
| 5/18/2012 | B | 115 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 185 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 400 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 200 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 56 | $ | 40.19 |
| 5/18/2012 | B | 200 | $ | 40.19 |
| 5/18/2012 | B | 244 | $ | 40.19 |
| 5/18/2012 | B | 200 | $ | 40.18 |
| 5/18/2012 | B | 454 | $ | 40.17 |
| 5/18/2012 | B | 546 | $ | 40.17 |
| 5/18/2012 | B | 454 | $ | 40.17 |
| 5/18/2012 | B | 546 | $ | 40.17 |
| 5/18/2012 | B | 196 | $ | 40.16 |
| 5/18/2012 | B | 30 | $ | 40.16 |
| 5/18/2012 | B | 200 | $ | 40.16 |
| 5/18/2012 | B | 500 | $ | 40.18 |
| 5/18/2012 | B | 700 | $ | 40.21 |
| 5/18/2012 | S | 1,000 | $ | 40.22 |
| 5/18/2012 | S | 1,000 | $ | 40.22 |
| 5/18/2012 | B | 700 | $ | 40.24 |
| 5/18/2012 | B | 300 | $ | 40.24 |
| 5/18/2012 | S | 200 | $ | 40.23 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | B | 500 | $ | 40.24 |
| 5/18/2012 | B | 100 | $ | 40.24 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 200 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 4 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 91 | $ | 40.18 |
| 5/18/2012 | B | 9 | $ | 40.18 |
| 5/18/2012 | B | 100 | $ | 40.18 |
| 5/18/2012 | B | 91 | $ | 40.18 |
| 5/18/2012 | B | 154 | $ | 40.16 |
| 5/18/2012 | B | 4 | $ | 40.16 |
| 5/18/2012 | B | 200 | $ | 40.16 |
| 5/18/2012 | B | 170 | $ | 40.16 |
| 5/18/2012 | B | 46 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 200 | $ | 40.13 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 300 | $ 40.13 |
| 5/18/2012 | B | 300 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 700 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 400 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 5 | $ 40.15 |
| 5/18/2012 | B | 300 | $ 40.15 |
| 5/18/2012 | B | 200 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 200 | $ 40.10 |
| 5/18/2012 | S | 300 | $ 40.10 |
| 5/18/2012 | S | 300 | $ 40.10 |
| 5/18/2012 | S | 200 | $ 40.08 |
| 5/18/2012 | S | 300 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.09 |
| 5/18/2012 | B | 1,000 | $ 40.08 |
| 5/18/2012 | B | 1,000 | $ 40.08 |
| 5/18/2012 | B | 300 | $ 40.10 |
| 5/18/2012 | B | 300 | $ 40.10 |
| 5/18/2012 | B | 100 | $ 40.10 |
| 5/18/2012 | B | 100 | $ 40.12 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 600 | $ 40.08 |
| 5/18/2012 | B | 300 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.09 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | B | 100 | $ 40.09 |
| 5/18/2012 | B | 600 | $ 40.10 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 59 | $ 40.09 |
| 5/18/2012 | B | 41 | $ 40.09 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 1,500 | $ | 40.10 |
| 5/18/2012 | B | 1,000 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 23 | $ | 40.10 |
| 5/18/2012 | B | 77 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 80 | $ | 40.10 |
| 5/18/2012 | B | 120 | $ | 40.10 |
| 5/18/2012 | B | 23 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 77 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.13 |
| 5/18/2012 | B | 300 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 152 | $ | 40.13 |
| 5/18/2012 | B | 48 | $ | 40.13 |
| 5/18/2012 | B | 300 | $ | 40.13 |
| 5/18/2012 | B | 600 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 300 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 136 | $ | 40.08 |
| 5/18/2012 | B | 64 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 36 | $ | 40.10 |
| 5/18/2012 | B | 264 | $ | 40.10 |
| 5/18/2012 | B | 500 | $ | 40.10 |
| 5/18/2012 | B | 336 | $ | 40.10 |
| 5/18/2012 | B | 564 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 500 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 800 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 200 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 200 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | B | 300 | $ | 40.07 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 124 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 276 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |

**T3**

**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 45 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 455 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | S | 300 | $ | 40.06 |
| 5/18/2012 | S | 500 | $ | 40.06 |
| 5/18/2012 | S | 174 | $ | 40.06 |
| 5/18/2012 | S | 26 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 25 | $ | 40.09 |
| 5/18/2012 | B | 75 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 500 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 153 | $ | 40.08 |
| 5/18/2012 | B | 147 | $ | 40.08 |
| 5/18/2012 | B | 500 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 2,000 | $ | 40.07 |
| 5/18/2012 | S | 200 | $ | 40.08 |
| 5/18/2012 | B | 300 | $ | 40.10 |
| 5/18/2012 | B | 500 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 600 | $ | 40.12 |
| 5/18/2012 | B | 200 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 660 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 240 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 150 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 50 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 1,000 | $ | 40.17 |
| 5/18/2012 | S | 300 | $ | 40.14 |
| 5/18/2012 | S | 200 | $ | 40.14 |
| 5/18/2012 | S | 800 | $ | 40.17 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 200 | $ 40.17 |
| 5/18/2012 | B | 100 | $ 40.17 |
| 5/18/2012 | B | 100 | $ 40.17 |
| 5/18/2012 | B | 800 | $ 40.17 |
| 5/18/2012 | B | 200 | $ 40.17 |
| 5/18/2012 | B | 100 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.17 |
| 5/18/2012 | S | 300 | $ 40.16 |
| 5/18/2012 | S | 200 | $ 40.16 |
| 5/18/2012 | S | 200 | $ 40.16 |
| 5/18/2012 | S | 300 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.17 |
| 5/18/2012 | B | 100 | $ 40.17 |
| 5/18/2012 | B | 100 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.17 |
| 5/18/2012 | S | 200 | $ 40.17 |
| 5/18/2012 | S | 200 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.17 |
| 5/18/2012 | S | 600 | $ 40.17 |
| 5/18/2012 | B | 200 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.13 |
| 5/18/2012 | B | 100 | $ 40.13 |
| 5/18/2012 | S | 500 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.17 |
| 5/18/2012 | S | 300 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.09 |
| 5/18/2012 | S | 100 | $ 40.09 |
| 5/18/2012 | S | 100 | $ 40.09 |
| 5/18/2012 | S | 100 | $ 40.09 |
| 5/18/2012 | S | 100 | $ 40.09 |
| 5/18/2012 | S | 100 | $ 40.09 |
| 5/18/2012 | S | 300 | $ 40.09 |
| 5/18/2012 | S | 400 | $ 40.09 |
| 5/18/2012 | S | 100 | $ 40.09 |
| 5/18/2012 | S | 100 | $ 40.09 |
| 5/18/2012 | B | 200 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.08 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 200 | $ 40.08 |
| 5/18/2012 | B | 1,210 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | B | 490 | $ 40.08 |
| 5/18/2012 | B | 1,000 | $ 40.08 |
| 5/18/2012 | B | 300 | $ 40.08 |
| 5/18/2012 | B | 2,000 | $ 40.08 |
| 5/18/2012 | B | 3,260 | $ 40.08 |
| 5/18/2012 | B | 820 | $ 40.08 |
| 5/18/2012 | B | 220 | $ 40.08 |
| 5/18/2012 | B | 500 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | B | 342 | $ 40.07 |
| 5/18/2012 | B | 258 | $ 40.07 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | B | 100 | $ 40.07 |
| 5/18/2012 | S | 1,300 | $ 40.07 |
| 5/18/2012 | S | 100 | $ 40.07 |
| 5/18/2012 | S | 100 | $ 40.07 |
| 5/18/2012 | B | 1,000 | $ 40.07 |
| 5/18/2012 | S | 10 | $ 40.14 |
| 5/18/2012 | S | 50 | $ 40.14 |
| 5/18/2012 | S | 50 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 90 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.33 |
| 5/18/2012 | S | 67 | $ 40.33 |
| 5/18/2012 | S | 33 | $ 40.33 |
| 5/18/2012 | S | 39 | $ 40.40 |
| 5/18/2012 | S | 155 | $ 40.40 |
| 5/18/2012 | S | 200 | $ 40.40 |
| 5/18/2012 | S | 6 | $ 40.40 |
| 5/18/2012 | S | 100 | $ 40.40 |
| 5/18/2012 | S | 25 | $ 40.23 |
| 5/18/2012 | S | 75 | $ 40.23 |
| 5/18/2012 | S | 21 | $ 40.23 |
| 5/18/2012 | S | 79 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 45 | $ 40.22 |
| 5/18/2012 | S | 75 | $ 40.22 |
| 5/18/2012 | S | 50 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 30 | $ 40.22 |
| 5/18/2012 | S | 95 | $ 40.31 |
| 5/18/2012 | S | 5 | $ 40.31 |
| 5/18/2012 | S | 121 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 50 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 4 | $ 40.22 |
| 5/18/2012 | S | 25 | $ 40.22 |
| 5/18/2012 | S | 727 | $ 40.20 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 30 | $ 40.20 |
| 5/18/2012 | S | 243 | $ 40.20 |
| 5/18/2012 | S | 100 | $ 40.42 |
| 5/18/2012 | S | 71 | $ 40.42 |
| 5/18/2012 | S | 62 | $ 40.33 |
| 5/18/2012 | S | 21 | $ 40.33 |
| 5/18/2012 | S | 100 | $ 40.33 |
| 5/18/2012 | S | 17 | $ 40.33 |
| 5/18/2012 | S | 200 | $ 40.38 |
| 5/18/2012 | S | 200 | $ 40.38 |
| 5/18/2012 | S | 100 | $ 40.38 |
| 5/18/2012 | S | 1,000 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 77 | $ 40.37 |
| 5/18/2012 | S | 23 | $ 40.37 |
| 5/18/2012 | S | 52 | $ 40.37 |
| 5/18/2012 | S | 48 | $ 40.37 |
| 5/18/2012 | S | 200 | $ 40.22 |
| 5/18/2012 | S | 200 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 200 | $ 40.33 |
| 5/18/2012 | S | 33 | $ 40.39 |
| 5/18/2012 | S | 67 | $ 40.39 |
| 5/18/2012 | S | 100 | $ 40.29 |
| 5/18/2012 | S | 100 | $ 40.39 |
| 5/18/2012 | S | 23 | $ 40.44 |
| 5/18/2012 | B | 100 | $ 40.50 |
| 5/18/2012 | B | 829 | $ 40.50 |
| 5/18/2012 | B | 71 | $ 40.50 |
| 5/18/2012 | S | 100 | $ 40.56 |
| 5/18/2012 | S | 100 | $ 40.48 |
| 5/18/2012 | S | 29 | $ 40.42 |
| 5/18/2012 | S | 500 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.59 |
| 5/18/2012 | S | 70 | $ 40.59 |
| 5/18/2012 | S | 30 | $ 40.59 |
| 5/18/2012 | S | 77 | $ 40.44 |
| 5/18/2012 | S | 100 | $ 40.20 |
| 5/18/2012 | S | 100 | $ 40.20 |
| 5/18/2012 | S | 100 | $ 40.20 |
| 5/18/2012 | S | 100 | $ 40.20 |
| 5/18/2012 | S | 300 | $ 40.20 |
| 5/18/2012 | S | 100 | $ 40.20 |
| 5/18/2012 | S | 100 | $ 40.20 |
| 5/18/2012 | S | 100 | $ 40.20 |
| 5/18/2012 | S | 100 | $ 40.20 |
| 5/18/2012 | S | 300 | $ 40.07 |
| 5/18/2012 | S | 100 | $ 40.07 |
| 5/18/2012 | S | 100 | $ 40.07 |
| 5/18/2012 | B | 200 | $ 40.12 |
| 5/18/2012 | B | 1,336 | $ 40.07 |
| 5/18/2012 | S | 100 | $ 40.21 |
| 5/18/2012 | S | 200 | $ 40.18 |
| 5/18/2012 | S | 100 | $ 40.18 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 40.18 |
| 5/18/2012 | S | 200 | $ | 40.18 |
| 5/18/2012 | S | 130 | $ | 40.25 |
| 5/18/2012 | S | 70 | $ | 40.28 |
| 5/18/2012 | S | 150 | $ | 40.28 |
| 5/18/2012 | S | 150 | $ | 40.28 |
| 5/18/2012 | S | 200 | $ | 40.28 |
| 5/18/2012 | S | 40 | $ | 40.29 |
| 5/18/2012 | S | 60 | $ | 40.29 |
| 5/18/2012 | S | 25 | $ | 40.30 |
| 5/18/2012 | S | 75 | $ | 40.30 |
| 5/18/2012 | B | 50 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | B | 200 | $ | 40.19 |
| 5/18/2012 | B | 200 | $ | 40.19 |
| 5/18/2012 | B | 200 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.25 |
| 5/18/2012 | B | 100 | $ | 40.21 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | B | 100 | $ | 40.18 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 50 | $ | 40.15 |
| 5/18/2012 | S | 40 | $ | 40.32 |
| 5/18/2012 | S | 7 | $ | 40.32 |
| 5/18/2012 | S | 23 | $ | 40.32 |
| 5/18/2012 | S | 50 | $ | 40.32 |
| 5/18/2012 | S | 25 | $ | 40.32 |
| 5/18/2012 | S | 30 | $ | 40.32 |
| 5/18/2012 | S | 25 | $ | 40.32 |
| 5/18/2012 | S | 151 | $ | 40.37 |
| 5/18/2012 | S | 49 | $ | 40.37 |
| 5/18/2012 | S | 300 | $ | 40.37 |
| 5/18/2012 | S | 58 | $ | 40.35 |
| 5/18/2012 | S | 3 | $ | 40.35 |
| 5/18/2012 | S | 3 | $ | 40.35 |
| 5/18/2012 | S | 36 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 200 | $ | 40.40 |
| 5/18/2012 | S | 60 | $ | 40.38 |
| 5/18/2012 | S | 40 | $ | 40.38 |
| 5/18/2012 | S | 200 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.26 |
| 5/18/2012 | S | 100 | $ | 40.25 |
| 5/18/2012 | S | 100 | $ | 40.25 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |
| 5/18/2012 | S | 100 | $ | 40.28 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 30 | $ | 40.37 |
| 5/18/2012 | S | 170 | $ | 40.37 |
| 5/18/2012 | S | 30 | $ | 40.37 |
| 5/18/2012 | S | 133 | $ | 40.37 |
| 5/18/2012 | S | 67 | $ | 40.37 |
| 5/18/2012 | S | 33 | $ | 40.37 |
| 5/18/2012 | S | 167 | $ | 40.37 |
| 5/18/2012 | S | 190 | $ | 40.37 |
| 5/18/2012 | S | 10 | $ | 40.37 |
| 5/18/2012 | S | 90 | $ | 40.37 |
| 5/18/2012 | S | 110 | $ | 40.37 |
| 5/18/2012 | S | 200 | $ | 40.37 |
| 5/18/2012 | S | 40 | $ | 40.37 |
| 5/18/2012 | S | 160 | $ | 40.37 |
| 5/18/2012 | S | 30 | $ | 40.37 |
| 5/18/2012 | S | 133 | $ | 40.37 |
| 5/18/2012 | S | 67 | $ | 40.37 |
| 5/18/2012 | S | 200 | $ | 40.37 |
| 5/18/2012 | S | 40 | $ | 40.37 |
| 5/18/2012 | S | 81 | $ | 40.37 |
| 5/18/2012 | S | 79 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 300 | $ | 40.34 |
| 5/18/2012 | S | 170 | $ | 40.37 |
| 5/18/2012 | S | 70 | $ | 40.37 |
| 5/18/2012 | S | 130 | $ | 40.37 |
| 5/18/2012 | S | 200 | $ | 40.37 |
| 5/18/2012 | S | 200 | $ | 40.37 |
| 5/18/2012 | S | 170 | $ | 40.37 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 182 | $ | 40.35 |
| 5/18/2012 | S | 5 | $ | 40.35 |
| 5/18/2012 | S | 13 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.41 |
| 5/18/2012 | S | 1,788 | $ | 40.41 |
| 5/18/2012 | S | 182 | $ | 40.41 |
| 5/18/2012 | S | 62 | $ | 40.41 |
| 5/18/2012 | S | 25 | $ | 40.41 |
| 5/18/2012 | S | 500 | $ | 40.41 |
| 5/18/2012 | S | 20 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.41 |
| 5/18/2012 | S | 390 | $ | 40.41 |
| 5/18/2012 | S | 182 | $ | 40.41 |
| 5/18/2012 | S | 40 | $ | 40.41 |
| 5/18/2012 | S | 747 | $ | 40.41 |
| 5/18/2012 | S | 66 | $ | 40.41 |
| 5/18/2012 | S | 50 | $ | 40.41 |
| 5/18/2012 | S | 163 | $ | 40.41 |
| 5/18/2012 | S | 250 | $ | 40.41 |
| 5/18/2012 | S | 25 | $ | 40.41 |
| 5/18/2012 | S | 100 | $ | 40.41 |
| 5/18/2012 | S | 200 | $ | 40.41 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 10 | $ | 40.41 |
| 5/18/2012 | S | 400 | $ | 40.47 |
| 5/18/2012 | S | 100 | $ | 40.47 |
| 5/18/2012 | S | 50 | $ | 40.47 |
| 5/18/2012 | S | 250 | $ | 40.47 |
| 5/18/2012 | S | 100 | $ | 40.47 |
| 5/18/2012 | S | 400 | $ | 40.46 |
| 5/18/2012 | S | 200 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.44 |
| 5/18/2012 | S | 31 | $ | 40.45 |
| 5/18/2012 | S | 69 | $ | 40.45 |
| 5/18/2012 | S | 400 | $ | 40.48 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 200 | $ | 40.45 |
| 5/18/2012 | S | 42 | $ | 40.42 |
| 5/18/2012 | S | 8 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.42 |
| 5/18/2012 | S | 50 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.40 |
| 5/18/2012 | S | 100 | $ | 40.36 |
| 5/18/2012 | S | 100 | $ | 40.49 |
| 5/18/2012 | S | 100 | $ | 40.48 |
| 5/18/2012 | S | 200 | $ | 40.53 |
| 5/18/2012 | S | 100 | $ | 40.51 |
| 5/18/2012 | S | 150 | $ | 40.51 |
| 5/18/2012 | S | 50 | $ | 40.51 |
| 5/18/2012 | S | 200 | $ | 40.55 |
| 5/18/2012 | S | 200 | $ | 40.55 |
| 5/18/2012 | S | 78 | $ | 40.59 |
| 5/18/2012 | S | 122 | $ | 40.59 |
| 5/18/2012 | S | 72 | $ | 40.46 |
| 5/18/2012 | S | 28 | $ | 40.46 |
| 5/18/2012 | S | 200 | $ | 40.46 |
| 5/18/2012 | S | 84 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 100 | $ | 40.50 |
| 5/18/2012 | S | 16 | $ | 40.50 |
| 5/18/2012 | S | 79 | $ | 40.41 |
| 5/18/2012 | S | 300 | $ | 40.41 |
| 5/18/2012 | S | 400 | $ | 40.41 |
| 5/18/2012 | S | 200 | $ | 40.42 |
| 5/18/2012 | S | 3 | $ | 40.43 |
| 5/18/2012 | S | 16 | $ | 40.43 |
| 5/18/2012 | S | 2 | $ | 40.43 |
| 5/18/2012 | S | 75 | $ | 40.42 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 100 | $ | 40.44 |
| 5/18/2012 | S | 100 | $ | 40.44 |
| 5/18/2012 | S | 100 | $ | 40.44 |
| 5/18/2012 | S | 200 | $ | 40.44 |
| 5/18/2012 | S | 225 | $ | 40.44 |
| 5/18/2012 | S | 800 | $ | 40.43 |
| 5/18/2012 | S | 200 | $ | 40.42 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.38 |
| 5/18/2012 | S | 300 | $ 40.38 |
| 5/18/2012 | S | 100 | $ 40.38 |
| 5/18/2012 | S | 200 | $ 40.37 |
| 5/18/2012 | S | 300 | $ 40.37 |
| 5/18/2012 | S | 200 | $ 40.37 |
| 5/18/2012 | S | 100 | $ 40.37 |
| 5/18/2012 | S | 1,400 | $ 40.34 |
| 5/18/2012 | S | 100 | $ 40.45 |
| 5/18/2012 | S | 100 | $ 40.43 |
| 5/18/2012 | S | 100 | $ 40.43 |
| 5/18/2012 | S | 100 | $ 40.43 |
| 5/18/2012 | S | 200 | $ 40.47 |
| 5/18/2012 | S | 100 | $ 40.50 |
| 5/18/2012 | S | 100 | $ 40.59 |
| 5/18/2012 | S | 94 | $ 40.51 |
| 5/18/2012 | S | 11 | $ 40.51 |
| 5/18/2012 | S | 100 | $ 40.51 |
| 5/18/2012 | S | 50 | $ 40.51 |
| 5/18/2012 | S | 175 | $ 40.51 |
| 5/18/2012 | S | 70 | $ 40.51 |
| 5/18/2012 | S | 200 | $ 40.57 |
| 5/18/2012 | S | 100 | $ 40.55 |
| 5/18/2012 | S | 100 | $ 40.55 |
| 5/18/2012 | S | 1 | $ 40.59 |
| 5/18/2012 | S | 121 | $ 40.59 |
| 5/18/2012 | S | 3 | $ 40.59 |
| 5/18/2012 | S | 200 | $ 40.59 |
| 5/18/2012 | S | 125 | $ 40.59 |
| 5/18/2012 | S | 300 | $ 40.59 |
| 5/18/2012 | S | 20 | $ 40.59 |
| 5/18/2012 | S | 365 | $ 40.59 |
| 5/18/2012 | S | 800 | $ 40.59 |
| 5/18/2012 | S | 100 | $ 40.59 |
| 5/18/2012 | S | 450 | $ 40.59 |
| 5/18/2012 | S | 10 | $ 40.59 |
| 5/18/2012 | S | 100 | $ 40.59 |
| 5/18/2012 | S | 5 | $ 40.59 |
| 5/18/2012 | S | 500 | $ 40.59 |
| 5/18/2012 | S | 220 | $ 40.59 |
| 5/18/2012 | S | 50 | $ 40.59 |
| 5/18/2012 | S | 200 | $ 40.59 |
| 5/18/2012 | S | 246 | $ 40.59 |
| 5/18/2012 | S | 70 | $ 40.59 |
| 5/18/2012 | S | 680 | $ 40.59 |
| 5/18/2012 | S | 181 | $ 40.59 |
| 5/18/2012 | S | 450 | $ 40.59 |
| 5/18/2012 | S | 5 | $ 40.59 |
| 5/18/2012 | S | 9 | $ 40.59 |
| 5/18/2012 | S | 100 | $ 40.59 |
| 5/18/2012 | S | 10 | $ 40.59 |
| 5/18/2012 | S | 75 | $ 40.59 |
| 5/18/2012 | S | 10 | $ 40.59 |
| 5/18/2012 | S | 9 | $ 40.59 |
| 5/18/2012 | S | 23 | $ 40.59 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 238 | $ | 40.59 |
| 5/18/2012 | S | 100 | $ | 40.59 |
| 5/18/2012 | S | 200 | $ | 40.59 |
| 5/18/2012 | S | 21 | $ | 40.59 |
| 5/18/2012 | S | 150 | $ | 40.59 |
| 5/18/2012 | S | 460 | $ | 40.59 |
| 5/18/2012 | S | 116 | $ | 40.59 |
| 5/18/2012 | S | 175 | $ | 40.59 |
| 5/18/2012 | S | 100 | $ | 40.59 |
| 5/18/2012 | S | 50 | $ | 40.59 |
| 5/18/2012 | S | 1,000 | $ | 40.59 |
| 5/18/2012 | S | 80 | $ | 40.60 |
| 5/18/2012 | S | 20 | $ | 40.60 |
| 5/18/2012 | S | 98 | $ | 40.59 |
| 5/18/2012 | S | 58 | $ | 40.59 |
| 5/18/2012 | S | 100 | $ | 40.59 |
| 5/18/2012 | S | 17 | $ | 40.59 |
| 5/18/2012 | S | 10 | $ | 40.59 |
| 5/18/2012 | S | 5 | $ | 40.59 |
| 5/18/2012 | S | 200 | $ | 40.60 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | S | 100 | $ | 40.60 |
| 5/18/2012 | S | 60 | $ | 40.60 |
| 5/18/2012 | S | 40 | $ | 40.60 |
| 5/18/2012 | S | 96 | $ | 40.61 |
| 5/18/2012 | S | 4 | $ | 40.61 |
| 5/18/2012 | S | 19 | $ | 40.63 |
| 5/18/2012 | S | 66 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.63 |
| 5/18/2012 | S | 15 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 199 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 75 | $ | 40.64 |
| 5/18/2012 | S | 25 | $ | 40.64 |
| 5/18/2012 | S | 101 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | B | 95 | $ | 40.63 |
| 5/18/2012 | B | 105 | $ | 40.64 |
| 5/18/2012 | S | 125 | $ | 40.64 |
| 5/18/2012 | S | 175 | $ | 40.64 |
| 5/18/2012 | S | 100 | $ | 40.64 |
| 5/18/2012 | S | 200 | $ | 40.67 |
| 5/18/2012 | S | 200 | $ | 40.67 |
| 5/18/2012 | S | 100 | $ | 40.66 |
| 5/18/2012 | S | 200 | $ | 40.66 |
| 5/18/2012 | S | 300 | $ | 40.66 |
| 5/18/2012 | S | 75 | $ | 40.68 |
| 5/18/2012 | S | 200 | $ | 40.68 |
| 5/18/2012 | S | 25 | $ | 40.68 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 100 | $ | 40.68 |
| 5/18/2012 | S | 200 | $ | 40.66 |
| 5/18/2012 | S | 200 | $ | 40.69 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 39 | $ | 40.69 |
| 5/18/2012 | S | 161 | $ | 40.69 |
| 5/18/2012 | S | 39 | $ | 40.69 |
| 5/18/2012 | S | 161 | $ | 40.69 |
| 5/18/2012 | S | 75 | $ | 40.69 |
| 5/18/2012 | S | 125 | $ | 40.69 |
| 5/18/2012 | S | 180 | $ | 40.69 |
| 5/18/2012 | S | 20 | $ | 40.69 |
| 5/18/2012 | S | 300 | $ | 40.73 |
| 5/18/2012 | S | 200 | $ | 40.73 |
| 5/18/2012 | S | 100 | $ | 40.70 |
| 5/18/2012 | S | 67 | $ | 40.70 |
| 5/18/2012 | S | 33 | $ | 40.71 |
| 5/18/2012 | S | 50 | $ | 40.74 |
| 5/18/2012 | S | 50 | $ | 40.74 |
| 5/18/2012 | S | 100 | $ | 40.74 |
| 5/18/2012 | S | 100 | $ | 40.78 |
| 5/18/2012 | S | 50 | $ | 40.74 |
| 5/18/2012 | S | 50 | $ | 40.74 |
| 5/18/2012 | S | 100 | $ | 40.74 |
| 5/18/2012 | S | 100 | $ | 40.72 |
| 5/18/2012 | S | 94 | $ | 40.75 |
| 5/18/2012 | S | 15 | $ | 40.75 |
| 5/18/2012 | S | 95 | $ | 40.75 |
| 5/18/2012 | S | 226 | $ | 40.75 |
| 5/18/2012 | S | 35 | $ | 40.75 |
| 5/18/2012 | S | 40 | $ | 40.75 |
| 5/18/2012 | S | 250 | $ | 40.75 |
| 5/18/2012 | S | 30 | $ | 40.75 |
| 5/18/2012 | S | 50 | $ | 40.75 |
| 5/18/2012 | S | 165 | $ | 40.75 |
| 5/18/2012 | S | 100 | $ | 40.79 |
| 5/18/2012 | S | 100 | $ | 40.94 |
| 5/18/2012 | S | 20 | $ | 40.92 |
| 5/18/2012 | S | 80 | $ | 40.92 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.89 |
| 5/18/2012 | S | 100 | $ | 40.88 |
| 5/18/2012 | S | 50 | $ | 40.94 |
| 5/18/2012 | S | 100 | $ | 40.86 |
| 5/18/2012 | S | 3,463 | $ | 40.95 |
| 5/18/2012 | S | 490 | $ | 40.95 |
| 5/18/2012 | S | 100 | $ | 40.95 |
| 5/18/2012 | S | 400 | $ | 40.95 |
| 5/18/2012 | S | 22 | $ | 40.95 |
| 5/18/2012 | S | 50 | $ | 40.95 |
| 5/18/2012 | S | 50 | $ | 40.95 |
| 5/18/2012 | S | 25 | $ | 40.95 |
| 5/18/2012 | S | 400 | $ | 40.95 |
| 5/18/2012 | S | 162 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 6 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 150 | $ | 40.80 |
| 5/18/2012 | S | 55 | $ | 40.80 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 25 | $ | 40.80 |
| 5/18/2012 | S | 10 | $ | 40.80 |
| 5/18/2012 | S | 1,100 | $ | 40.80 |
| 5/18/2012 | S | 180 | $ | 40.80 |
| 5/18/2012 | S | 50 | $ | 40.80 |
| 5/18/2012 | S | 200 | $ | 40.80 |
| 5/18/2012 | S | 128 | $ | 40.80 |
| 5/18/2012 | S | 412 | $ | 40.80 |
| 5/18/2012 | S | 700 | $ | 40.80 |
| 5/18/2012 | S | 562 | $ | 40.80 |
| 5/18/2012 | S | 100 | $ | 40.80 |
| 5/18/2012 | S | 660 | $ | 40.80 |
| 5/18/2012 | S | 300 | $ | 40.80 |
| 5/18/2012 | S | 200 | $ | 40.86 |
| 5/18/2012 | S | 50 | $ | 40.89 |
| 5/18/2012 | S | 50 | $ | 40.89 |
| 5/18/2012 | S | 300 | $ | 40.57 |
| 5/18/2012 | S | 97 | $ | 40.63 |
| 5/18/2012 | S | 600 | $ | 40.63 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.55 |
| 5/18/2012 | S | 200 | $ | 40.55 |
| 5/18/2012 | S | 100 | $ | 40.65 |
| 5/18/2012 | S | 200 | $ | 40.53 |
| 5/18/2012 | B | 100 | $ | 40.52 |
| 5/18/2012 | S | 31 | $ | 40.50 |
| 5/18/2012 | S | 169 | $ | 40.52 |
| 5/18/2012 | S | 500 | $ | 40.72 |
| 5/18/2012 | S | 600 | $ | 40.72 |
| 5/18/2012 | S | 600 | $ | 40.72 |
| 5/18/2012 | S | 600 | $ | 40.72 |
| 5/18/2012 | S | 600 | $ | 40.72 |
| 5/18/2012 | S | 600 | $ | 40.72 |
| 5/18/2012 | S | 600 | $ | 40.72 |
| 5/18/2012 | S | 600 | $ | 40.72 |
| 5/18/2012 | S | 600 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.72 |
| 5/18/2012 | S | 225 | $ | 40.72 |
| 5/18/2012 | S | 700 | $ | 40.72 |
| 5/18/2012 | S | 800 | $ | 40.72 |
| 5/18/2012 | S | 600 | $ | 40.72 |
| 5/18/2012 | S | 200 | $ | 40.68 |
| 5/18/2012 | S | 25 | $ | 40.68 |
| 5/18/2012 | S | 250 | $ | 40.68 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 600 | $ | 40.66 |
| 5/18/2012 | S | 103 | $ | 40.63 |
| 5/18/2012 | B | 25 | $ | 40.58 |
| 5/18/2012 | B | 25 | $ | 40.59 |
| 5/18/2012 | B | 25 | $ | 40.66 |
| 5/18/2012 | S | 100 | $ | 40.59 |
| 5/18/2012 | B | 25 | $ | 40.57 |
| 5/18/2012 | B | 200 | $ | 40.48 |
| 5/18/2012 | B | 800 | $ | 40.48 |
| 5/18/2012 | B | 859 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.46 |
| 5/18/2012 | B | 41 | $ | 40.46 |
| 5/18/2012 | B | 100 | $ | 40.45 |
| 5/18/2012 | B | 100 | $ | 40.43 |
| 5/18/2012 | B | 500 | $ | 40.42 |
| 5/18/2012 | B | 500 | $ | 40.42 |
| 5/18/2012 | B | 400 | $ | 40.42 |
| 5/18/2012 | B | 533 | $ | 40.42 |
| 5/18/2012 | B | 1,487 | $ | 40.42 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 300 | $ | 40.34 |
| 5/18/2012 | B | 400 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | B | 1,000 | $ | 40.39 |
| 5/18/2012 | B | 80 | $ | 40.42 |
| 5/18/2012 | B | 1,500 | $ | 40.42 |
| 5/18/2012 | B | 200 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 300 | $ | 40.31 |
| 5/18/2012 | B | 75 | $ | 40.31 |
| 5/18/2012 | B | 200 | $ | 40.34 |
| 5/18/2012 | B | 200 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.26 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | B | 500 | $ | 40.32 |
| 5/18/2012 | B | 200 | $ | 40.32 |
| 5/18/2012 | B | 200 | $ | 40.32 |
| 5/18/2012 | B | 200 | $ | 40.34 |
| 5/18/2012 | B | 250 | $ | 40.34 |
| 5/18/2012 | B | 200 | $ | 40.34 |
| 5/18/2012 | B | 200 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 20 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 50 | $ | 40.32 |
| 5/18/2012 | B | 50 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.38 |
| 5/18/2012 | B | 8 | $ | 40.37 |
| 5/18/2012 | B | 100 | $ | 40.37 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.37 |
| 5/18/2012 | B | 25 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.38 |
| 5/18/2012 | B | 100 | $ | 40.37 |
| 5/18/2012 | B | 135 | $ | 40.34 |
| 5/18/2012 | B | 12 | $ | 40.39 |
| 5/18/2012 | B | 88 | $ | 40.39 |
| 5/18/2012 | B | 12 | $ | 40.39 |
| 5/18/2012 | B | 20 | $ | 40.39 |
| 5/18/2012 | B | 180 | $ | 40.39 |
| 5/18/2012 | B | 100 | $ | 40.38 |
| 5/18/2012 | S | 100 | $ | 40.44 |
| 5/18/2012 | B | 150 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 200 | $ | 40.31 |
| 5/18/2012 | B | 825 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.36 |
| 5/18/2012 | B | 100 | $ | 40.35 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.35 |
| 5/18/2012 | B | 100 | $ | 40.35 |
| 5/18/2012 | B | 200 | $ | 40.31 |
| 5/18/2012 | B | 200 | $ | 40.31 |
| 5/18/2012 | B | 200 | $ | 40.31 |
| 5/18/2012 | B | 200 | $ | 40.31 |
| 5/18/2012 | S | 100 | $ | 40.31 |
| 5/18/2012 | B | 31 | $ | 40.32 |
| 5/18/2012 | B | 69 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 140 | $ | 40.34 |
| 5/18/2012 | B | 60 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 300 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | S | 100 | $ | 40.43 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | B | 200 | $ | 40.40 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 62 | $ | 40.30 |
| 5/18/2012 | S | 238 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | B | 200 | $ | 40.28 |
| 5/18/2012 | S | 200 | $ | 40.27 |
| 5/18/2012 | B | 200 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | B | 209 | $ | 40.30 |
| 5/18/2012 | B | 23 | $ | 40.30 |
| 5/18/2012 | B | 11 | $ | 40.30 |
| 5/18/2012 | B | 400 | $ | 40.30 |
| 5/18/2012 | B | 357 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | B | 200 | $ | 40.33 |
| 5/18/2012 | B | 97 | $ | 40.33 |
| 5/18/2012 | B | 3 | $ | 40.33 |
| 5/18/2012 | B | 500 | $ | 40.30 |
| 5/18/2012 | B | 200 | $ | 40.30 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 300 | $ | 40.32 |
| 5/18/2012 | S | 200 | $ | 40.32 |
| 5/18/2012 | S | 1,000 | $ | 40.32 |
| 5/18/2012 | S | 600 | $ | 40.32 |
| 5/18/2012 | S | 200 | $ | 40.32 |
| 5/18/2012 | S | 200 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | B | 1,667 | $ | 40.35 |
| 5/18/2012 | B | 233 | $ | 40.35 |
| 5/18/2012 | B | 100 | $ | 40.35 |
| 5/18/2012 | B | 1,000 | $ | 40.35 |
| 5/18/2012 | B | 100 | $ | 40.35 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.35 |
| 5/18/2012 | B | 100 | $ | 40.35 |
| 5/18/2012 | B | 400 | $ | 40.35 |
| 5/18/2012 | B | 100 | $ | 40.35 |
| 5/18/2012 | B | 300 | $ | 40.35 |
| 5/18/2012 | S | 200 | $ | 40.32 |
| 5/18/2012 | B | 100 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | S | 25 | $ | 40.27 |
| 5/18/2012 | B | 100 | $ | 40.28 |
| 5/18/2012 | B | 78 | $ | 40.29 |
| 5/18/2012 | B | 22 | $ | 40.29 |
| 5/18/2012 | B | 15 | $ | 40.29 |
| 5/18/2012 | B | 85 | $ | 40.29 |
| 5/18/2012 | S | 192 | $ | 40.27 |
| 5/18/2012 | S | 300 | $ | 40.27 |
| 5/18/2012 | S | 200 | $ | 40.27 |
| 5/18/2012 | S | 200 | $ | 40.27 |
| 5/18/2012 | S | 33 | $ | 40.27 |
| 5/18/2012 | S | 75 | $ | 40.27 |
| 5/18/2012 | S | 75 | $ | 40.28 |
| 5/18/2012 | S | 3 | $ | 40.28 |
| 5/18/2012 | S | 12 | $ | 40.28 |
| 5/18/2012 | S | 10 | $ | 40.28 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 79 | $ | 40.25 |
| 5/18/2012 | S | 21 | $ | 40.25 |
| 5/18/2012 | S | 100 | $ | 40.25 |
| 5/18/2012 | S | 200 | $ | 40.25 |
| 5/18/2012 | S | 200 | $ | 40.25 |
| 5/18/2012 | S | 100 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.22 |
| 5/18/2012 | S | 500 | $ | 40.22 |
| 5/18/2012 | S | 200 | $ | 40.22 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | B | 200 | $ | 40.30 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | B | 1,000 | $ | 40.31 |
| 5/18/2012 | B | 600 | $ | 40.31 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | B | 169 | $ | 40.30 |
| 5/18/2012 | B | 500 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.30 |
| 5/18/2012 | B | 531 | $ | 40.30 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | B | 200 | $ | 40.31 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | B | 100 | $ | 40.31 |
| 5/18/2012 | B | 500 | $ | 40.26 |
| 5/18/2012 | B | 100 | $ | 40.24 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | B | 200 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | S | 100 | $ | 40.39 |
| 5/18/2012 | B | 100 | $ | 40.27 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | B | 100 | $ | 40.23 |
| 5/18/2012 | S | 18 | $ | 40.20 |
| 5/18/2012 | S | 10 | $ | 40.20 |
| 5/18/2012 | S | 322 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 300 | $ | 40.20 |
| 5/18/2012 | S | 300 | $ | 40.20 |
| 5/18/2012 | S | 300 | $ | 40.20 |
| 5/18/2012 | S | 400 | $ | 40.20 |
| 5/18/2012 | S | 1,200 | $ | 40.20 |
| 5/18/2012 | S | 50 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | B | 100 | $ | 40.22 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | S | 100 | $ | 40.19 |
| 5/18/2012 | S | 500 | $ | 40.18 |
| 5/18/2012 | B | 30 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.20 |
| 5/18/2012 | B | 450 | $ | 40.20 |
| 5/18/2012 | B | 20 | $ | 40.20 |
| 5/18/2012 | B | 200 | $ | 40.20 |
| 5/18/2012 | B | 100 | $ | 40.18 |
| 5/18/2012 | S | 200 | $ | 40.18 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | S | 300 | $ | 40.17 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | S | 102 | $ | 40.19 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 40.19 |
| 5/18/2012 | S | 198 | $ | 40.20 |
| 5/18/2012 | S | 202 | $ | 40.20 |
| 5/18/2012 | S | 198 | $ | 40.20 |
| 5/18/2012 | S | 500 | $ | 40.19 |
| 5/18/2012 | B | 450 | $ | 40.17 |
| 5/18/2012 | B | 50 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 900 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 132 | $ | 40.15 |
| 5/18/2012 | B | 300 | $ | 40.15 |
| 5/18/2012 | B | 68 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 400 | $ | 40.15 |
| 5/18/2012 | B | 150 | $ | 40.15 |
| 5/18/2012 | B | 200 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 400 | $ | 40.15 |
| 5/18/2012 | B | 500 | $ | 40.15 |
| 5/18/2012 | B | 300 | $ | 40.15 |
| 5/18/2012 | B | 1,000 | $ | 40.15 |
| 5/18/2012 | B | 500 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 200 | $ | 40.15 |
| 5/18/2012 | B | 200 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 200 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 300 | $ | 40.14 |
| 5/18/2012 | S | 200 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | S | 404 | $ | 40.13 |
| 5/18/2012 | S | 100 | $ | 40.13 |
| 5/18/2012 | S | 100 | $ | 40.13 |
| 5/18/2012 | S | 100 | $ | 40.13 |
| 5/18/2012 | S | 100 | $ | 40.13 |
| 5/18/2012 | S | 96 | $ | 40.14 |
| 5/18/2012 | S | 204 | $ | 40.14 |
| 5/18/2012 | S | 96 | $ | 40.14 |
| 5/18/2012 | S | 300 | $ | 40.14 |
| 5/18/2012 | S | 500 | $ | 40.14 |
| 5/18/2012 | S | 400 | $ | 40.14 |
| 5/18/2012 | S | 25 | $ | 40.14 |
| 5/18/2012 | B | 1,000 | $ | 40.15 |
| 5/18/2012 | B | 800 | $ | 40.15 |
| 5/18/2012 | B | 500 | $ | 40.15 |
| 5/18/2012 | B | 800 | $ | 40.15 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 200 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 1,000 | $ | 40.15 |
| 5/18/2012 | B | 300 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 1,000 | $ | 40.11 |
| 5/18/2012 | B | 500 | $ | 40.13 |
| 5/18/2012 | B | 400 | $ | 40.11 |
| 5/18/2012 | B | 600 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | S | 200 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 200 | $ | 40.11 |
| 5/18/2012 | B | 500 | $ | 40.11 |
| 5/18/2012 | B | 79 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 48 | $ | 40.11 |
| 5/18/2012 | B | 573 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 700 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 800 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 5 | $ | 40.10 |
| 5/18/2012 | B | 395 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | S | 24 | $ | 40.10 |
| 5/18/2012 | S | 1 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 52 | $ | 40.12 |
| 5/18/2012 | B | 48 | $ | 40.12 |
| 5/18/2012 | B | 1,000 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 284 | $ | 40.09 |
| 5/18/2012 | S | 216 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 200 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.11 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 72 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 128 | $ | 40.12 |
| 5/18/2012 | S | 176 | $ | 40.16 |
| 5/18/2012 | S | 24 | $ | 40.16 |
| 5/18/2012 | S | 500 | $ | 40.17 |
| 5/18/2012 | B | 13 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 200 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 300 | $ | 40.16 |
| 5/18/2012 | B | 176 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 200 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 400 | $ | 40.19 |
| 5/18/2012 | S | 600 | $ | 40.14 |
| 5/18/2012 | S | 200 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | B | 400 | $ | 40.12 |
| 5/18/2012 | B | 600 | $ | 40.12 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | B | 800 | $ | 40.10 |
| 5/18/2012 | B | 166 | $ | 40.10 |
| 5/18/2012 | B | 334 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 1,000 | $ | 40.10 |
| 5/18/2012 | B | 900 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 243 | $ | 40.08 |
| 5/18/2012 | B | 57 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.10 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 400 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 300 | $ | 40.10 |
| 5/18/2012 | B | 7 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 393 | $ | 40.09 |
| 5/18/2012 | B | 500 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | S | 200 | $ | 40.09 |
| 5/18/2012 | B | 2 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 98 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | S | 38 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 400 | $ | 40.08 |
| 5/18/2012 | S | 62 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 800 | $ | 40.08 |
| 5/18/2012 | B | 800 | $ | 40.08 |
| 5/18/2012 | B | 800 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 2,000 | $ | 40.09 |
| 5/18/2012 | B | 2,800 | $ | 40.09 |
| 5/18/2012 | B | 4,951 | $ | 40.10 |
| 5/18/2012 | B | 49 | $ | 40.10 |
| 5/18/2012 | B | 44 | $ | 40.10 |
| 5/18/2012 | B | 1,256 | $ | 40.10 |
| 5/18/2012 | S | 200 | $ | 40.08 |
| 5/18/2012 | S | 500 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 200 | $ | 40.09 |
| 5/18/2012 | B | 800 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 800 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 162 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 38 | $ | 40.08 |
| 5/18/2012 | B | 38 | $ | 40.08 |
| 5/18/2012 | B | 162 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | S | 300 | $ | 40.09 |
| 5/18/2012 | S | 200 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 300 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 377 | $ | 40.09 |
| 5/18/2012 | B | 5,000 | $ | 40.08 |
| 5/18/2012 | B | 5,000 | $ | 40.08 |
| 5/18/2012 | B | 400 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | S | 1,283 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 200 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 17 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | B | 23 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | B | 500 | $ | 40.10 |
| 5/18/2012 | B | 219 | $ | 40.10 |
| 5/18/2012 | B | 31 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 150 | $ | 40.10 |
| 5/18/2012 | B | 300 | $ | 40.10 |
| 5/18/2012 | B | 69 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | B | 131 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | B | 300 | $ | 40.10 |
| 5/18/2012 | B | 826 | $ | 40.10 |
| 5/18/2012 | B | 174 | $ | 40.10 |
| 5/18/2012 | B | 500 | $ | 40.10 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | S | 675 | $ | 40.09 |
| 5/18/2012 | S | 300 | $ | 40.09 |
| 5/18/2012 | S | 800 | $ | 40.09 |
| 5/18/2012 | S | 200 | $ | 40.09 |
| 5/18/2012 | S | 400 | $ | 40.09 |
| 5/18/2012 | S | 165 | $ | 40.09 |
| 5/18/2012 | S | 435 | $ | 40.09 |
| 5/18/2012 | S | 25 | $ | 40.09 |
| 5/18/2012 | S | 200 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | B | 800 | $ | 40.10 |
| 5/18/2012 | B | 800 | $ | 40.10 |
| 5/18/2012 | B | 800 | $ | 40.10 |
| 5/18/2012 | B | 800 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | B | 762 | $ | 40.10 |
| 5/18/2012 | B | 238 | $ | 40.10 |
| 5/18/2012 | B | 1,200 | $ | 40.10 |
| 5/18/2012 | B | 3,800 | $ | 40.10 |
| 5/18/2012 | B | 1,962 | $ | 40.10 |
| 5/18/2012 | B | 3,038 | $ | 40.10 |
| 5/18/2012 | B | 400 | $ | 40.10 |
| 5/18/2012 | B | 500 | $ | 40.10 |
| 5/18/2012 | S | 200 | $ | 40.08 |
| 5/18/2012 | S | 1,000 | $ | 40.08 |
| 5/18/2012 | S | 800 | $ | 40.08 |
| 5/18/2012 | S | 300 | $ | 40.08 |
| 5/18/2012 | S | 150 | $ | 40.08 |
| 5/18/2012 | B | 195 | $ | 40.09 |
| 5/18/2012 | B | 305 | $ | 40.09 |
| 5/18/2012 | B | 500 | $ | 40.09 |
| 5/18/2012 | B | 500 | $ | 40.09 |
| 5/18/2012 | B | 500 | $ | 40.09 |
| 5/18/2012 | B | 500 | $ | 40.10 |
| 5/18/2012 | S | 200 | $ | 40.08 |
| 5/18/2012 | S | 200 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 450 | $ | 40.08 |
| 5/18/2012 | S | 300 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 1,141 | $ | 40.07 |
| 5/18/2012 | S | 200 | $ | 40.07 |
| 5/18/2012 | S | 1,000 | $ | 40.07 |
| 5/18/2012 | S | 500 | $ | 40.07 |
| 5/18/2012 | S | 200 | $ | 40.08 |
| 5/18/2012 | S | 59 | $ | 40.08 |
| 5/18/2012 | S | 9 | $ | 40.07 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 10 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 407 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 74 | $ | 40.07 |
| 5/18/2012 | S | 93 | $ | 40.07 |
| 5/18/2012 | S | 7 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 94 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 46 | $ | 40.07 |
| 5/18/2012 | S | 200 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 6 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 115 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 5 | $ | 40.06 |
| 5/18/2012 | S | 180 | $ | 40.06 |
| 5/18/2012 | S | 600 | $ | 40.06 |
| 5/18/2012 | B | 200 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | S | 600 | $ | 40.06 |
| 5/18/2012 | B | 800 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 200 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 400 | $ | 40.05 |
| 5/18/2012 | S | 200 | $ | 40.05 |
| 5/18/2012 | S | 200 | $ | 40.05 |
| 5/18/2012 | S | 200 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 200 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 200 | $ | 40.07 |
| 5/18/2012 | S | 300 | $ | 40.07 |
| 5/18/2012 | S | 200 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | B | 300 | $ | 40.09 |
| 5/18/2012 | B | 800 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 400 | $ | 40.10 |
| 5/18/2012 | B | 1,921 | $ | 40.10 |
| 5/18/2012 | B | 153 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 600 | $ | 40.10 |
| 5/18/2012 | B | 430 | $ | 40.10 |
| 5/18/2012 | B | 1,396 | $ | 40.10 |
| 5/18/2012 | B | 2,517 | $ | 40.10 |
| 5/18/2012 | B | 500 | $ | 40.10 |
| 5/18/2012 | B | 1,000 | $ | 40.10 |
| 5/18/2012 | B | 983 | $ | 40.10 |
| 5/18/2012 | S | 210 | $ | 40.14 |
| 5/18/2012 | S | 290 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | B | 800 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 98 | $ | 40.17 |
| 5/18/2012 | B | 1,000 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 175 | $ | 40.16 |
| 5/18/2012 | B | 200 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 200 | $ | 40.16 |
| 5/18/2012 | B | 27 | $ | 40.16 |
| 5/18/2012 | B | 2,000 | $ | 40.14 |
| 5/18/2012 | B | 600 | $ | 40.15 |
| 5/18/2012 | S | 98 | $ | 40.17 |
| 5/18/2012 | B | 200 | $ | 40.16 |
| 5/18/2012 | B | 40 | $ | 40.16 |
| 5/18/2012 | B | 260 | $ | 40.16 |
| 5/18/2012 | B | 140 | $ | 40.16 |
| 5/18/2012 | B | 400 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | B | 400 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | S | 200 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.16 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.14 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 360 | $ | 40.14 |
| 5/18/2012 | B | 1,000 | $ | 40.13 |
| 5/18/2012 | B | 500 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 300 | $ | 40.12 |
| 5/18/2012 | B | 200 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 200 | $ | 40.11 |
| 5/18/2012 | S | 200 | $ | 40.11 |
| 5/18/2012 | S | 300 | $ | 40.10 |
| 5/18/2012 | S | 500 | $ | 40.10 |
| 5/18/2012 | B | 65 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 35 | $ | 40.10 |
| 5/18/2012 | B | 300 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 1,000 | $ | 40.10 |
| 5/18/2012 | B | 286 | $ | 40.10 |
| 5/18/2012 | B | 1,114 | $ | 40.10 |
| 5/18/2012 | B | 500 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | S | 20 | $ | 40.12 |
| 5/18/2012 | S | 18 | $ | 40.12 |
| 5/18/2012 | S | 4 | $ | 40.12 |
| 5/18/2012 | S | 58 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.12 |
| 5/18/2012 | B | 500 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | B | 1,000 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 600 | $ | 40.09 |
| 5/18/2012 | B | 400 | $ | 40.09 |
| 5/18/2012 | B | 900 | $ | 40.10 |
| 5/18/2012 | B | 500 | $ | 40.10 |
| 5/18/2012 | B | 400 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 65 | $ | 40.12 |
| 5/18/2012 | B | 235 | $ | 40.12 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 1,000 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | B | 396 | $ | 40.08 |
| 5/18/2012 | B | 104 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | B | 300 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 500 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | S | 200 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 800 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 400 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 2,400 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | S | 300 | $ | 40.12 |
| 5/18/2012 | S | 200 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 400 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 200 | $ | 40.11 |
| 5/18/2012 | S | 100 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.12 |
| 5/18/2012 | B | 200 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.13 |
| 5/18/2012 | S | 500 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 300 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 300 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | S | 200 | $ | 40.18 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 500 | $ | 40.19 |
| 5/18/2012 | B | 50 | $ | 40.19 |
| 5/18/2012 | B | 400 | $ | 40.18 |
| 5/18/2012 | B | 50 | $ | 40.18 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 702 | $ | 40.17 |
| 5/18/2012 | S | 400 | $ | 40.18 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.19 |
| 5/18/2012 | B | 700 | $ | 40.19 |
| 5/18/2012 | B | 100 | $ | 40.18 |
| 5/18/2012 | S | 100 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 200 | $ | 40.17 |
| 5/18/2012 | B | 200 | $ | 40.16 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | S | 200 | $ | 40.15 |
| 5/18/2012 | S | 100 | $ | 40.15 |
| 5/18/2012 | B | 200 | $ | 40.17 |
| 5/18/2012 | B | 200 | $ | 40.15 |
| 5/18/2012 | S | 350 | $ | 40.11 |
| 5/18/2012 | S | 250 | $ | 40.11 |
| 5/18/2012 | S | 300 | $ | 40.12 |
| 5/18/2012 | S | 172 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 10 | $ | 40.10 |
| 5/18/2012 | S | 18 | $ | 40.10 |
| 5/18/2012 | S | 500 | $ | 40.09 |
| 5/18/2012 | S | 200 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.12 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | B | 300 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 400 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 412 | $ | 40.12 |
| 5/18/2012 | B | 88 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 42 | $ | 40.12 |
| 5/18/2012 | B | 300 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 58 | $ | 40.12 |
| 5/18/2012 | B | 200 | $ | 40.12 |
| 5/18/2012 | B | 1 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.11 |
| 5/18/2012 | B | 199 | $ | 40.11 |
| 5/18/2012 | B | 200 | $ | 40.11 |
| 5/18/2012 | B | 196 | $ | 40.11 |
| 5/18/2012 | B | 104 | $ | 40.11 |
| 5/18/2012 | B | 500 | $ | 40.11 |
| 5/18/2012 | S | 500 | $ | 40.08 |
| 5/18/2012 | B | 606 | $ | 40.08 |
| 5/18/2012 | B | 235 | $ | 40.08 |
| 5/18/2012 | B | 25 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.09 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 834 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | S | 500 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 500 | $ | 40.06 |
| 5/18/2012 | S | 2,400 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.06 |
| 5/18/2012 | B | 17 | $ | 40.06 |
| 5/18/2012 | B | 83 | $ | 40.06 |
| 5/18/2012 | B | 1,000 | $ | 40.07 |
| 5/18/2012 | S | 543 | $ | 40.05 |
| 5/18/2012 | S | 54 | $ | 40.05 |
| 5/18/2012 | S | 50 | $ | 40.05 |
| 5/18/2012 | S | 1,353 | $ | 40.05 |
| 5/18/2012 | S | 1,024 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 109 | $ | 40.05 |
| 5/18/2012 | S | 50 | $ | 40.05 |
| 5/18/2012 | S | 1,000 | $ | 40.05 |
| 5/18/2012 | S | 200 | $ | 40.05 |
| 5/18/2012 | S | 4 | $ | 40.05 |
| 5/18/2012 | S | 200 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 213 | $ | 40.05 |
| 5/18/2012 | S | 500 | $ | 40.05 |
| 5/18/2012 | S | 500 | $ | 40.05 |
| 5/18/2012 | B | 500 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 482 | $ | 40.05 |
| 5/18/2012 | S | 150 | $ | 40.05 |
| 5/18/2012 | S | 50 | $ | 40.05 |
| 5/18/2012 | S | 200 | $ | 40.05 |
| 5/18/2012 | S | 10 | $ | 40.05 |
| 5/18/2012 | S | 50 | $ | 40.05 |
| 5/18/2012 | S | 50 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 10 | $ | 40.05 |
| 5/18/2012 | S | 250 | $ | 40.05 |
| 5/18/2012 | S | 50 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 5 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 1 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 192 | $ | 40.05 |
| 5/18/2012 | S | 600 | $ | 40.05 |
| 5/18/2012 | S | 300 | $ | 40.05 |
| 5/18/2012 | S | 600 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 41 | $ | 40.05 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 500 | $ | 40.05 |
| 5/18/2012 | S | 400 | $ | 40.05 |
| 5/18/2012 | S | 10 | $ | 40.05 |
| 5/18/2012 | S | 50 | $ | 40.05 |
| 5/18/2012 | S | 200 | $ | 40.05 |
| 5/18/2012 | S | 400 | $ | 40.05 |
| 5/18/2012 | S | 899 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 900 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 900 | $ | 40.03 |
| 5/18/2012 | S | 500 | $ | 40.04 |
| 5/18/2012 | S | 154 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 250 | $ | 40.03 |
| 5/18/2012 | S | 25 | $ | 40.03 |
| 5/18/2012 | S | 471 | $ | 40.03 |
| 5/18/2012 | S | 177 | $ | 40.03 |
| 5/18/2012 | S | 50 | $ | 40.03 |
| 5/18/2012 | S | 20 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 50 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 1 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 200 | $ | 40.03 |
| 5/18/2012 | S | 2 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 134 | $ | 40.03 |
| 5/18/2012 | S | 90 | $ | 40.03 |
| 5/18/2012 | S | 200 | $ | 40.03 |
| 5/18/2012 | S | 476 | $ | 40.03 |
| 5/18/2012 | S | 41 | $ | 40.03 |
| 5/18/2012 | S | 59 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 200 | $ | 40.03 |
| 5/18/2012 | S | 14 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 86 | $ | 40.03 |
| 5/18/2012 | B | 2,000 | $ | 40.04 |
| 5/18/2012 | S | 200 | $ | 40.05 |
| 5/18/2012 | S | 600 | $ | 40.05 |
| 5/18/2012 | B | 200 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 600 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | S | 600 | $ | 40.03 |
| 5/18/2012 | S | 400 | $ | 40.03 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 500 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 200 | $ | 40.07 |
| 5/18/2012 | B | 400 | $ | 40.07 |
| 5/18/2012 | B | 1,000 | $ | 40.07 |
| 5/18/2012 | B | 400 | $ | 40.07 |
| 5/18/2012 | S | 300 | $ | 40.06 |
| 5/18/2012 | S | 300 | $ | 40.06 |
| 5/18/2012 | S | 400 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 600 | $ | 40.06 |
| 5/18/2012 | S | 300 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | S | 300 | $ | 40.05 |
| 5/18/2012 | S | 180 | $ | 40.05 |
| 5/18/2012 | S | 120 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | B | 20 | $ | 40.06 |
| 5/18/2012 | B | 80 | $ | 40.06 |
| 5/18/2012 | B | 191 | $ | 40.05 |
| 5/18/2012 | B | 109 | $ | 40.05 |
| 5/18/2012 | B | 200 | $ | 40.06 |
| 5/18/2012 | B | 300 | $ | 40.06 |
| 5/18/2012 | B | 500 | $ | 40.06 |
| 5/18/2012 | B | 200 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 237 | $ | 40.07 |
| 5/18/2012 | B | 263 | $ | 40.07 |
| 5/18/2012 | B | 200 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.08 |
| 5/18/2012 | B | 1,000 | $ | 40.08 |
| 5/18/2012 | S | 200 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 300 | $ | 40.03 |
| 5/18/2012 | S | 300 | $ | 40.03 |
| 5/18/2012 | S | 400 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 6 | $ | 40.06 |
| 5/18/2012 | B | 94 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 200 | $ | 40.05 |
| 5/18/2012 | B | 300 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.03 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 301 | $ | 40.04 |
| 5/18/2012 | B | 300 | $ | 40.04 |
| 5/18/2012 | B | 399 | $ | 40.04 |
| 5/18/2012 | S | 300 | $ | 40.02 |
| 5/18/2012 | S | 500 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 300 | $ | 40.03 |
| 5/18/2012 | B | 400 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | S | 500 | $ | 40.02 |
| 5/18/2012 | B | 500 | $ | 40.03 |
| 5/18/2012 | B | 1,000 | $ | 40.02 |
| 5/18/2012 | B | 500 | $ | 40.02 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | S | 300 | $ | 40.01 |
| 5/18/2012 | S | 148 | $ | 40.01 |
| 5/18/2012 | S | 852 | $ | 40.01 |
| 5/18/2012 | S | 357 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 43 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 53 | $ | 40.00 |
| 5/18/2012 | S | 47 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 99 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 30 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 22 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 125 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 14 | $ | 40.00 |
| 5/18/2012 | S | 400 | $ | 40.00 |
| 5/18/2012 | S | 2 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 3 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 40 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 125 | $ | 40.00 |
| 5/18/2012 | S | 85 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | B | 1,740 | $ | 40.00 |
| 5/18/2012 | B | 260 | $ | 40.00 |
| 5/18/2012 | B | 1,000 | $ | 40.01 |
| 5/18/2012 | S | 300 | $ | 40.02 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 500 | $ 40.03 |
| 5/18/2012 | B | 200 | $ 40.03 |
| 5/18/2012 | B | 61 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.01 |
| 5/18/2012 | B | 39 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 300 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | S | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 400 | $ 40.03 |
| 5/18/2012 | B | 200 | $ 40.03 |
| 5/18/2012 | B | 200 | $ 40.04 |
| 5/18/2012 | B | 300 | $ 40.05 |
| 5/18/2012 | B | 200 | $ 40.04 |
| 5/18/2012 | B | 200 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 300 | $ 40.05 |
| 5/18/2012 | B | 200 | $ 40.05 |
| 5/18/2012 | B | 300 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 307 | $ 40.03 |
| 5/18/2012 | B | 1,693 | $ 40.03 |
| 5/18/2012 | B | 1,000 | $ 40.04 |
| 5/18/2012 | S | 100 | $ 40.03 |
| 5/18/2012 | S | 100 | $ 40.03 |
| 5/18/2012 | B | 500 | $ 40.04 |
| 5/18/2012 | B | 500 | $ 40.04 |
| 5/18/2012 | B | 200 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 345 | $ 40.02 |
| 5/18/2012 | B | 155 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 50 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 50 | $ 40.02 |
| 5/18/2012 | B | 200 | $ 40.03 |
| 5/18/2012 | B | 400 | $ 40.03 |
| 5/18/2012 | B | 200 | $ 40.03 |
| 5/18/2012 | B | 800 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 500 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 122 | $ 40.04 |
| 5/18/2012 | B | 78 | $ 40.04 |
| 5/18/2012 | B | 22 | $ 40.04 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 78 | $ | 40.04 |
| 5/18/2012 | B | 22 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 300 | $ | 40.04 |
| 5/18/2012 | B | 78 | $ | 40.04 |
| 5/18/2012 | B | 33 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 34 | $ | 40.04 |
| 5/18/2012 | B | 133 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | S | 200 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 500 | $ | 40.05 |
| 5/18/2012 | S | 200 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.02 |
| 5/18/2012 | S | 400 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 186 | $ | 40.04 |
| 5/18/2012 | B | 300 | $ | 40.04 |
| 5/18/2012 | B | 114 | $ | 40.04 |
| 5/18/2012 | B | 222 | $ | 40.04 |
| 5/18/2012 | B | 78 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 25 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 33 | $ | 40.01 |
| 5/18/2012 | B | 142 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 400 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | B | 300 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 92 | $ | 40.00 |
| 5/18/2012 | S | 208 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | B | 2,000 | $ | 40.02 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 500 | $ | 40.02 |
| 5/18/2012 | B | 1,600 | $ | 40.02 |
| 5/18/2012 | B | 400 | $ | 40.02 |
| 5/18/2012 | B | 500 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 700 | $ | 40.02 |
| 5/18/2012 | B | 2,000 | $ | 40.02 |
| 5/18/2012 | B | 3,500 | $ | 40.02 |
| 5/18/2012 | B | 3,500 | $ | 40.02 |
| 5/18/2012 | B | 132 | $ | 40.02 |
| 5/18/2012 | B | 168 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 581 | $ | 40.03 |
| 5/18/2012 | B | 700 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 988 | $ | 40.03 |
| 5/18/2012 | B | 1,095 | $ | 40.03 |
| 5/18/2012 | B | 1,000 | $ | 40.03 |
| 5/18/2012 | B | 61 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 75 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 600 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 800 | $ | 40.02 |
| 5/18/2012 | B | 1,000 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 300 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 600 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 600 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 600 | $ | 40.01 |
| 5/18/2012 | B | 600 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 600 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 2,000 | $ | 40.02 |
| 5/18/2012 | B | 500 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 500 | $ | 40.03 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.04 |
| 5/18/2012 | B | 700 | $ | 40.01 |
| 5/18/2012 | S | 292 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 108 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 943 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 400 | $ | 40.00 |
| 5/18/2012 | S | 9 | $ | 40.00 |
| 5/18/2012 | S | 3,000 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 2,000 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 883 | $ | 40.00 |
| 5/18/2012 | S | 217 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 28 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 1,325 | $ | 40.00 |
| 5/18/2012 | S | 80 | $ | 40.00 |
| 5/18/2012 | S | 167 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 113 | $ | 40.00 |
| 5/18/2012 | S | 175 | $ | 40.00 |
| 5/18/2012 | S | 75 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 34 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 60 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 110 | $ | 40.00 |
| 5/18/2012 | S | 146 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 438 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 15 | $ | 40.00 |
| 5/18/2012 | S | 1,400 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 572 | $ | 40.00 |
| 5/18/2012 | S | 87 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 126 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 124 | $ | 40.00 |
| 5/18/2012 | S | 75 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 322 | $ | 40.00 |
| 5/18/2012 | S | 122 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 120 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 270 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 1 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 375 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 340 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 60 | $ | 40.00 |
| 5/18/2012 | S | 16 | $ | 40.00 |
| 5/18/2012 | S | 400 | $ | 40.00 |
| 5/18/2012 | S | 2,000 | $ | 40.00 |
| 5/18/2012 | S | 30 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 395 | $ | 40.00 |
| 5/18/2012 | S | 92 | $ | 40.00 |
| 5/18/2012 | S | 71 | $ | 40.00 |
| 5/18/2012 | S | 129 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 2,841 | $ | 40.00 |
| 5/18/2012 | S | 30 | $ | 40.00 |
| 5/18/2012 | S | 129 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 84 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 16 | $ | 40.00 |
| 5/18/2012 | S | 600 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | B | 2,400 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 300 | $ | 40.01 |
| 5/18/2012 | B | 300 | $ | 40.01 |
| 5/18/2012 | B | 300 | $ | 40.01 |
| 5/18/2012 | B | 400 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 900 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 1,400 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 1,400 | $ | 40.01 |
| 5/18/2012 | S | 400 | $ | 40.02 |
| 5/18/2012 | B | 18 | $ | 40.02 |
| 5/18/2012 | B | 82 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 2,000 | $ | 40.01 |
| 5/18/2012 | B | 4,000 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | B | 300 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | S | 200 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 1,200 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 500 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | B | 500 | $ | 40.01 |
| 5/18/2012 | B | 500 | $ | 40.01 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | B | 700 | $ | 40.01 |
| 5/18/2012 | S | 776 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 2 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 435 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 47 | $ | 40.00 |
| 5/18/2012 | S | 31 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 70 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 84 | $ | 40.00 |
| 5/18/2012 | S | 40 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 160 | $ | 40.00 |
| 5/18/2012 | S | 897 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 350 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 375 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 80 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 24 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 15 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 284 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 662 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 29 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 171 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 30 | $ | 40.00 |
| 5/18/2012 | S | 44 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 4 | $ | 40.00 |
| 5/18/2012 | S | 256 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 208 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 1 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 125 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 70 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 160 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 600 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 1 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 650 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 120 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 127 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 350 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 907 | $ | 40.00 |
| 5/18/2012 | S | 61 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 30 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 9 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 220 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 38 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 62 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 31 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 359 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 48 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 7 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 15 | $ | 40.00 |
| 5/18/2012 | S | 296 | $ | 40.00 |
| 5/18/2012 | S | 5,325 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 1,229 | $ | 40.00 |
| 5/18/2012 | S | 2 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 14 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 34 | $ | 40.00 |
| 5/18/2012 | S | 24 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 40 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 14 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 2 | $ | 40.00 |
| 5/18/2012 | S | 30 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 590 | $ | 40.00 |
| 5/18/2012 | S | 67 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 400 | $ | 40.00 |
| 5/18/2012 | S | 173 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 98 | $ | 40.00 |
| 5/18/2012 | S | 125 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 80 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 47 | $ | 40.00 |
| 5/18/2012 | S | 193 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 49 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 408 | $ | 40.00 |
| 5/18/2012 | S | 292 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 15 | $ | 40.00 |
| 5/18/2012 | S | 120 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 175 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 148 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 21 | $ | 40.00 |
| 5/18/2012 | S | 1 | $ | 40.00 |
| 5/18/2012 | S | 400 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 318 | $ | 40.00 |
| 5/18/2012 | S | 237 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 60 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 2 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 15 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 206 | $ | 40.00 |
| 5/18/2012 | S | 586 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 289 | $ | 40.00 |
| 5/18/2012 | S | 30 | $ | 40.00 |
| 5/18/2012 | S | 18 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 52 | $ | 40.00 |
| 5/18/2012 | S | 1,269 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 6 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 175 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 975 | $ | 40.00 |
| 5/18/2012 | S | 184 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 950 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |

**T3**

**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 1,000 | $ 40.00 |
| 5/18/2012 | S | 13 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 400 | $ 40.00 |
| 5/18/2012 | S | 24 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 40 | $ 40.00 |
| 5/18/2012 | S | 4 | $ 40.00 |
| 5/18/2012 | S | 2,000 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.01 |
| 5/18/2012 | S | 200 | $ 40.01 |
| 5/18/2012 | S | 200 | $ 40.01 |
| 5/18/2012 | S | 200 | $ 40.01 |
| 5/18/2012 | S | 500 | $ 40.03 |
| 5/18/2012 | B | 78 | $ 40.02 |
| 5/18/2012 | B | 22 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 400 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 200 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 3,600 | $ 40.03 |
| 5/18/2012 | B | 500 | $ 40.03 |
| 5/18/2012 | B | 900 | $ 40.03 |
| 5/18/2012 | B | 400 | $ 40.03 |
| 5/18/2012 | B | 200 | $ 40.03 |
| 5/18/2012 | B | 36 | $ 40.01 |
| 5/18/2012 | B | 300 | $ 40.01 |
| 5/18/2012 | B | 164 | $ 40.01 |
| 5/18/2012 | B | 300 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | B | 400 | $ 40.00 |
| 5/18/2012 | B | 900 | $ 40.00 |
| 5/18/2012 | B | 1,000 | $ 40.01 |
| 5/18/2012 | B | 5,000 | $ 40.01 |
| 5/18/2012 | B | 10,000 | $ 40.01 |
| 5/18/2012 | B | 400 | $ 40.02 |
| 5/18/2012 | B | 300 | $ 40.02 |
| 5/18/2012 | B | 300 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 600 | $ 40.01 |
| 5/18/2012 | B | 600 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 1,300 | $ 40.02 |
| 5/18/2012 | B | 870 | $ 40.03 |
| 5/18/2012 | B | 500 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 2,000 | $ 40.03 |
| 5/18/2012 | B | 400 | $ 40.03 |
| 5/18/2012 | B | 100 | $ 40.03 |
| 5/18/2012 | B | 900 | $ 40.03 |
| 5/18/2012 | B | 300 | $ 40.03 |
| 5/18/2012 | B | 730 | $ 40.03 |
| 5/18/2012 | B | 1,000 | $ 40.03 |
| 5/18/2012 | B | 1,400 | $ 40.03 |
| 5/18/2012 | B | 1,000 | $ 40.03 |
| 5/18/2012 | B | 600 | $ 40.03 |
| 5/18/2012 | S | 100 | $ 40.02 |
| 5/18/2012 | S | 100 | $ 40.02 |
| 5/18/2012 | S | 100 | $ 40.03 |
| 5/18/2012 | S | 30 | $ 40.02 |
| 5/18/2012 | S | 100 | $ 40.02 |
| 5/18/2012 | S | 100 | $ 40.02 |
| 5/18/2012 | S | 100 | $ 40.02 |
| 5/18/2012 | S | 200 | $ 40.02 |
| 5/18/2012 | B | 336 | $ 40.03 |
| 5/18/2012 | B | 300 | $ 40.03 |
| 5/18/2012 | B | 1,800 | $ 40.03 |
| 5/18/2012 | B | 600 | $ 40.03 |
| 5/18/2012 | B | 1,000 | $ 40.03 |
| 5/18/2012 | B | 964 | $ 40.03 |
| 5/18/2012 | S | 5,500 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | B | 200 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 325 | $ 40.02 |
| 5/18/2012 | B | 200 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 775 | $ 40.02 |
| 5/18/2012 | B | 225 | $ 40.02 |
| 5/18/2012 | B | 105 | $ 40.02 |
| 5/18/2012 | S | 100 | $ 40.01 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 100 | $ 40.02 |
| 5/18/2012 | B | 800 | $ 40.03 |
| 5/18/2012 | B | 600 | $ 40.03 |
| 5/18/2012 | B | 600 | $ 40.03 |
| 5/18/2012 | S | 71 | $ 40.04 |
| 5/18/2012 | S | 300 | $ 40.04 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 333 | $ | 40.04 |
| 5/18/2012 | S | 696 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 898 | $ | 40.05 |
| 5/18/2012 | B | 102 | $ | 40.05 |
| 5/18/2012 | B | 947 | $ | 40.05 |
| 5/18/2012 | B | 53 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.04 |
| 5/18/2012 | S | 200 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 800 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | S | 300 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | S | 300 | $ | 40.07 |
| 5/18/2012 | S | 200 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | B | 100 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 200 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | S | 200 | $ | 40.07 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | B | 50 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 1,000 | $ | 40.08 |
| 5/18/2012 | S | 500 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 300 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.07 |
| 5/18/2012 | B | 400 | $ | 40.07 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | S | 220 | $ | 40.09 |
| 5/18/2012 | S | 80 | $ | 40.09 |
| 5/18/2012 | S | 800 | $ | 40.08 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 300 | $ | 40.09 |
| 5/18/2012 | S | 200 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 200 | $ | 40.13 |
| 5/18/2012 | S | 300 | $ | 40.13 |
| 5/18/2012 | S | 400 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 50 | $ | 40.14 |
| 5/18/2012 | S | 50 | $ | 40.14 |
| 5/18/2012 | S | 210 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 400 | $ | 40.10 |
| 5/18/2012 | S | 590 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 300 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.14 |
| 5/18/2012 | S | 100 | $ | 40.13 |
| 5/18/2012 | S | 1,000 | $ | 40.13 |
| 5/18/2012 | S | 300 | $ | 40.11 |
| 5/18/2012 | S | 600 | $ | 40.11 |
| 5/18/2012 | S | 1,400 | $ | 40.11 |
| 5/18/2012 | S | 200 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.09 |
| 5/18/2012 | B | 1 | $ | 40.10 |
| 5/18/2012 | B | 199 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | S | 300 | $ | 40.08 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 99 | $ | 40.09 |
| 5/18/2012 | B | 1 | $ | 40.09 |
| 5/18/2012 | S | 200 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | S | 500 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 270 | $ | 40.04 |
| 5/18/2012 | S | 30 | $ | 40.04 |
| 5/18/2012 | S | 200 | $ | 40.04 |
| 5/18/2012 | S | 300 | $ | 40.04 |
| 5/18/2012 | S | 300 | $ | 40.05 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.05 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 900 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 200 | $ | 40.07 |
| 5/18/2012 | B | 500 | $ | 40.08 |
| 5/18/2012 | B | 500 | $ | 40.07 |
| 5/18/2012 | B | 500 | $ | 40.08 |
| 5/18/2012 | B | 300 | $ | 40.10 |
| 5/18/2012 | B | 900 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 1,045 | $ | 40.10 |
| 5/18/2012 | B | 1,000 | $ | 40.10 |
| 5/18/2012 | B | 1,955 | $ | 40.10 |
| 5/18/2012 | B | 1,000 | $ | 40.10 |
| 5/18/2012 | B | 442 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 658 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 3,100 | $ | 40.10 |
| 5/18/2012 | B | 1,200 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | B | 80 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.10 |
| 5/18/2012 | S | 80 | $ | 40.09 |
| 5/18/2012 | S | 100 | $ | 40.08 |
| 5/18/2012 | B | 200 | $ | 40.06 |
| 5/18/2012 | B | 45 | $ | 40.06 |
| 5/18/2012 | B | 55 | $ | 40.06 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 700 | $ | 40.04 |
| 5/18/2012 | S | 300 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.04 |
| 5/18/2012 | S | 200 | $ | 40.04 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | B | 500 | $ | 40.04 |
| 5/18/2012 | B | 224 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 176 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 900 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 300 | $ | 40.15 |
| 5/18/2012 | B | 1,000 | $ | 40.15 |
| 5/18/2012 | B | 500 | $ | 40.15 |
| 5/18/2012 | S | 127 | $ | 40.14 |
| 5/18/2012 | S | 25 | $ | 40.14 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 48 | $ 40.14 |
| 5/18/2012 | S | 252 | $ 40.14 |
| 5/18/2012 | S | 48 | $ 40.14 |
| 5/18/2012 | S | 11 | $ 40.15 |
| 5/18/2012 | S | 30 | $ 40.15 |
| 5/18/2012 | S | 12 | $ 40.15 |
| 5/18/2012 | S | 50 | $ 40.15 |
| 5/18/2012 | S | 4 | $ 40.15 |
| 5/18/2012 | S | 8 | $ 40.15 |
| 5/18/2012 | S | 25 | $ 40.15 |
| 5/18/2012 | S | 3 | $ 40.15 |
| 5/18/2012 | S | 11 | $ 40.15 |
| 5/18/2012 | S | 2 | $ 40.15 |
| 5/18/2012 | S | 4 | $ 40.15 |
| 5/18/2012 | S | 25 | $ 40.15 |
| 5/18/2012 | S | 10 | $ 40.15 |
| 5/18/2012 | S | 24 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.15 |
| 5/18/2012 | S | 50 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.15 |
| 5/18/2012 | S | 70 | $ 40.15 |
| 5/18/2012 | S | 2 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.15 |
| 5/18/2012 | S | 49 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.15 |
| 5/18/2012 | S | 10 | $ 40.15 |
| 5/18/2012 | S | 100 | $ 40.15 |
| 5/18/2012 | S | 26 | $ 40.14 |
| 5/18/2012 | S | 74 | $ 40.14 |
| 5/18/2012 | S | 5 | $ 40.14 |
| 5/18/2012 | S | 5 | $ 40.14 |
| 5/18/2012 | S | 42 | $ 40.14 |
| 5/18/2012 | S | 48 | $ 40.14 |
| 5/18/2012 | S | 39 | $ 40.14 |
| 5/18/2012 | S | 25 | $ 40.14 |
| 5/18/2012 | S | 13 | $ 40.14 |
| 5/18/2012 | S | 10 | $ 40.14 |
| 5/18/2012 | S | 13 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 300 | $ 40.16 |
| 5/18/2012 | S | 1,000 | $ 40.16 |
| 5/18/2012 | B | 200 | $ 40.15 |
| 5/18/2012 | S | 500 | $ 40.14 |
| 5/18/2012 | S | 500 | $ 40.16 |
| 5/18/2012 | S | 500 | $ 40.16 |
| 5/18/2012 | S | 437 | $ 40.18 |
| 5/18/2012 | S | 263 | $ 40.18 |
| 5/18/2012 | S | 100 | $ 40.16 |
| 5/18/2012 | S | 48 | $ 40.18 |
| 5/18/2012 | S | 10 | $ 40.18 |
| 5/18/2012 | S | 10 | $ 40.18 |
| 5/18/2012 | S | 95 | $ 40.18 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.18 |
| 5/18/2012 | S | 37 | $ 40.18 |
| 5/18/2012 | S | 100 | $ 40.18 |
| 5/18/2012 | S | 100 | $ 40.18 |
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | S | 150 | $ 40.18 |
| 5/18/2012 | S | 400 | $ 40.18 |
| 5/18/2012 | S | 450 | $ 40.18 |
| 5/18/2012 | S | 300 | $ 40.19 |
| 5/18/2012 | S | 200 | $ 40.20 |
| 5/18/2012 | S | 100 | $ 40.20 |
| 5/18/2012 | S | 800 | $ 40.19 |
| 5/18/2012 | B | 100 | $ 40.20 |
| 5/18/2012 | B | 100 | $ 40.20 |
| 5/18/2012 | B | 300 | $ 40.20 |
| 5/18/2012 | B | 143 | $ 40.19 |
| 5/18/2012 | B | 100 | $ 40.19 |
| 5/18/2012 | B | 100 | $ 40.19 |
| 5/18/2012 | B | 157 | $ 40.19 |
| 5/18/2012 | B | 96 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.18 |
| 5/18/2012 | S | 100 | $ 40.18 |
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | S | 700 | $ 40.19 |
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | B | 100 | $ 40.21 |
| 5/18/2012 | B | 100 | $ 40.21 |
| 5/18/2012 | S | 46 | $ 40.17 |
| 5/18/2012 | S | 50 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 90 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 200 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.22 |
| 5/18/2012 | S | 10 | $ 40.22 |
| 5/18/2012 | S | 100 | $ 40.21 |
| 5/18/2012 | S | 50 | $ 40.18 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | B | 100 | $ 40.23 |
| 5/18/2012 | S | 99 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 50 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 90 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 44 | $ 40.23 |
| 5/18/2012 | S | 10 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 50 | $ 40.23 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 50 | $ 40.23 |
| 5/18/2012 | S | 13 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 20 | $ 40.23 |
| 5/18/2012 | S | 25 | $ 40.23 |
| 5/18/2012 | S | 8 | $ 40.23 |
| 5/18/2012 | S | 41 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 100 | $ 40.23 |
| 5/18/2012 | S | 200 | $ 40.24 |
| 5/18/2012 | S | 200 | $ 40.24 |
| 5/18/2012 | S | 80 | $ 40.24 |
| 5/18/2012 | S | 20 | $ 40.24 |
| 5/18/2012 | S | 30 | $ 40.24 |
| 5/18/2012 | S | 70 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 200 | $ 40.24 |
| 5/18/2012 | S | 200 | $ 40.25 |
| 5/18/2012 | S | 300 | $ 40.25 |
| 5/18/2012 | S | 200 | $ 40.25 |
| 5/18/2012 | S | 28 | $ 40.24 |
| 5/18/2012 | S | 51 | $ 40.24 |
| 5/18/2012 | S | 25 | $ 40.24 |
| 5/18/2012 | S | 5 | $ 40.24 |
| 5/18/2012 | S | 18 | $ 40.24 |
| 5/18/2012 | S | 17 | $ 40.24 |
| 5/18/2012 | S | 12 | $ 40.24 |
| 5/18/2012 | S | 24 | $ 40.24 |
| 5/18/2012 | S | 1,000 | $ 40.24 |
| 5/18/2012 | S | 50 | $ 40.24 |
| 5/18/2012 | S | 50 | $ 40.24 |
| 5/18/2012 | S | 20 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 12 | $ 40.24 |
| 5/18/2012 | S | 25 | $ 40.24 |
| 5/18/2012 | S | 12 | $ 40.24 |
| 5/18/2012 | S | 500 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 150 | $ 40.24 |
| 5/18/2012 | S | 50 | $ 40.24 |
| 5/18/2012 | S | 139 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 50 | $ 40.24 |
| 5/18/2012 | S | 50 | $ 40.24 |
| 5/18/2012 | S | 100 | $ 40.24 |
| 5/18/2012 | S | 12 | $ 40.24 |
| 5/18/2012 | S | 240 | $ 40.24 |
| 5/18/2012 | S | 20 | $ 40.24 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 50 | $ | 40.24 |
| 5/18/2012 | S | 51 | $ | 40.24 |
| 5/18/2012 | S | 10 | $ | 40.24 |
| 5/18/2012 | S | 10 | $ | 40.24 |
| 5/18/2012 | S | 48 | $ | 40.24 |
| 5/18/2012 | S | 59 | $ | 40.24 |
| 5/18/2012 | S | 20 | $ | 40.24 |
| 5/18/2012 | S | 9 | $ | 40.24 |
| 5/18/2012 | S | 83 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 300 | $ | 40.24 |
| 5/18/2012 | S | 1,300 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 1,000 | $ | 40.24 |
| 5/18/2012 | S | 1,000 | $ | 40.25 |
| 5/18/2012 | S | 600 | $ | 40.24 |
| 5/18/2012 | S | 900 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 1,000 | $ | 40.24 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 200 | $ | 40.24 |
| 5/18/2012 | S | 500 | $ | 40.25 |
| 5/18/2012 | S | 100 | $ | 40.24 |
| 5/18/2012 | S | 900 | $ | 40.24 |
| 5/18/2012 | S | 54 | $ | 40.25 |
| 5/18/2012 | S | 2 | $ | 40.25 |
| 5/18/2012 | S | 25 | $ | 40.25 |
| 5/18/2012 | S | 19 | $ | 40.25 |
| 5/18/2012 | B | 200 | $ | 40.26 |
| 5/18/2012 | B | 300 | $ | 40.26 |
| 5/18/2012 | B | 300 | $ | 40.26 |
| 5/18/2012 | S | 400 | $ | 40.24 |
| 5/18/2012 | S | 800 | $ | 40.28 |
| 5/18/2012 | S | 200 | $ | 40.28 |
| 5/18/2012 | S | 1,000 | $ | 40.28 |
| 5/18/2012 | S | 500 | $ | 40.29 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | S | 200 | $ | 40.29 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | S | 200 | $ | 40.29 |
| 5/18/2012 | S | 200 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 500 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 200 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | S | 100 | $ | 40.30 |
| 5/18/2012 | B | 400 | $ | 40.31 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.31 |
| 5/18/2012 | S | 100 | $ | 40.29 |
| 5/18/2012 | B | 87 | $ | 40.33 |
| 5/18/2012 | B | 72 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 100 | $ | 40.33 |
| 5/18/2012 | B | 128 | $ | 40.33 |
| 5/18/2012 | S | 72 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 1 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.32 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 15 | $ | 40.33 |
| 5/18/2012 | S | 487 | $ | 40.34 |
| 5/18/2012 | S | 1,000 | $ | 40.33 |
| 5/18/2012 | S | 87 | $ | 40.33 |
| 5/18/2012 | S | 15 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 25 | $ | 40.33 |
| 5/18/2012 | S | 37 | $ | 40.34 |
| 5/18/2012 | S | 10 | $ | 40.34 |
| 5/18/2012 | S | 50 | $ | 40.34 |
| 5/18/2012 | S | 3 | $ | 40.34 |
| 5/18/2012 | S | 200 | $ | 40.33 |
| 5/18/2012 | S | 85 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.34 |
| 5/18/2012 | S | 500 | $ | 40.34 |
| 5/18/2012 | S | 53 | $ | 40.34 |
| 5/18/2012 | S | 147 | $ | 40.34 |
| 5/18/2012 | S | 300 | $ | 40.34 |
| 5/18/2012 | B | 100 | $ | 40.35 |
| 5/18/2012 | B | 100 | $ | 40.32 |
| 5/18/2012 | S | 6 | $ | 40.33 |
| 5/18/2012 | S | 70 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 10 | $ | 40.33 |
| 5/18/2012 | S | 10 | $ | 40.33 |
| 5/18/2012 | S | 60 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.33 |
| 5/18/2012 | S | 24 | $ | 40.33 |
| 5/18/2012 | S | 20 | $ | 40.33 |
| 5/18/2012 | S | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 200 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.16 |
| 5/18/2012 | S | 200 | $ | 40.16 |
| 5/18/2012 | S | 200 | $ | 40.16 |
| 5/18/2012 | S | 100 | $ | 40.19 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 40.26 |
| 5/18/2012 | B | 300 | $ 40.19 |
| 5/18/2012 | B | 300 | $ 40.19 |
| 5/18/2012 | S | 100 | $ 40.20 |
| 5/18/2012 | S | 200 | $ 40.20 |
| 5/18/2012 | S | 400 | $ 40.20 |
| 5/18/2012 | S | 100 | $ 40.20 |
| 5/18/2012 | S | 200 | $ 40.20 |
| 5/18/2012 | S | 400 | $ 40.20 |
| 5/18/2012 | S | 200 | $ 40.20 |
| 5/18/2012 | S | 200 | $ 40.20 |
| 5/18/2012 | S | 100 | $ 40.20 |
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | S | 327 | $ 40.20 |
| 5/18/2012 | S | 173 | $ 40.20 |
| 5/18/2012 | S | 200 | $ 40.18 |
| 5/18/2012 | S | 400 | $ 40.18 |
| 5/18/2012 | S | 600 | $ 40.18 |
| 5/18/2012 | S | 400 | $ 40.19 |
| 5/18/2012 | S | 400 | $ 40.19 |
| 5/18/2012 | S | 600 | $ 40.19 |
| 5/18/2012 | S | 400 | $ 40.19 |
| 5/18/2012 | S | 100 | $ 40.19 |
| 5/18/2012 | S | 100 | $ 40.17 |
| 5/18/2012 | S | 100 | $ 40.21 |
| 5/18/2012 | S | 100 | $ 40.21 |
| 5/18/2012 | S | 100 | $ 40.21 |
| 5/18/2012 | S | 100 | $ 40.21 |
| 5/18/2012 | S | 100 | $ 40.13 |
| 5/18/2012 | B | 400 | $ 40.16 |
| 5/18/2012 | B | 400 | $ 40.16 |
| 5/18/2012 | B | 100 | $ 40.16 |
| 5/18/2012 | B | 200 | $ 40.17 |
| 5/18/2012 | S | 300 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | S | 100 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.14 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 210 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |
| 5/18/2012 | B | 200 | $ 40.15 |
| 5/18/2012 | B | 100 | $ 40.15 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.15 |
| 5/18/2012 | B | 91 | $ | 40.15 |
| 5/18/2012 | B | 99 | $ | 40.15 |
| 5/18/2012 | B | 100 | $ | 40.17 |
| 5/18/2012 | B | 100 | $ | 40.16 |
| 5/18/2012 | S | 200 | $ | 40.17 |
| 5/18/2012 | S | 200 | $ | 40.20 |
| 5/18/2012 | S | 100 | $ | 40.20 |
| 5/18/2012 | S | 700 | $ | 40.20 |
| 5/18/2012 | B | 400 | $ | 40.11 |
| 5/18/2012 | B | 334 | $ | 40.10 |
| 5/18/2012 | B | 200 | $ | 40.14 |
| 5/18/2012 | B | 94 | $ | 40.13 |
| 5/18/2012 | B | 6 | $ | 40.13 |
| 5/18/2012 | B | 102 | $ | 40.13 |
| 5/18/2012 | B | 98 | $ | 40.13 |
| 5/18/2012 | B | 100 | $ | 40.13 |
| 5/18/2012 | B | 23 | $ | 40.13 |
| 5/18/2012 | B | 77 | $ | 40.13 |
| 5/18/2012 | S | 160 | $ | 40.12 |
| 5/18/2012 | S | 340 | $ | 40.12 |
| 5/18/2012 | B | 200 | $ | 40.11 |
| 5/18/2012 | B | 585 | $ | 40.11 |
| 5/18/2012 | B | 200 | $ | 40.12 |
| 5/18/2012 | B | 2 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | B | 200 | $ | 40.11 |
| 5/18/2012 | B | 24 | $ | 40.13 |
| 5/18/2012 | B | 76 | $ | 40.13 |
| 5/18/2012 | B | 200 | $ | 40.11 |
| 5/18/2012 | S | 2 | $ | 40.11 |
| 5/18/2012 | B | 15 | $ | 40.11 |
| 5/18/2012 | B | 173 | $ | 40.11 |
| 5/18/2012 | B | 27 | $ | 40.11 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 200 | $ | 40.10 |
| 5/18/2012 | S | 300 | $ | 40.10 |
| 5/18/2012 | S | 700 | $ | 40.10 |
| 5/18/2012 | S | 400 | $ | 40.10 |
| 5/18/2012 | S | 200 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.10 |
| 5/18/2012 | B | 100 | $ | 40.12 |
| 5/18/2012 | S | 443 | $ | 40.10 |
| 5/18/2012 | S | 257 | $ | 40.10 |
| 5/18/2012 | S | 300 | $ | 40.10 |
| 5/18/2012 | S | 100 | $ | 40.10 |
| 5/18/2012 | S | 200 | $ | 40.09 |
| 5/18/2012 | B | 100 | $ | 40.09 |
| 5/18/2012 | B | 566 | $ | 40.10 |
| 5/18/2012 | B | 600 | $ | 40.12 |
| 5/18/2012 | S | 300 | $ | 40.09 |
| 5/18/2012 | B | 600 | $ | 40.09 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 40.09 |
| 5/18/2012 | B | 100 | $ 40.09 |
| 5/18/2012 | B | 100 | $ 40.09 |
| 5/18/2012 | B | 100 | $ 40.09 |
| 5/18/2012 | B | 100 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.10 |
| 5/18/2012 | B | 100 | $ 40.10 |
| 5/18/2012 | B | 300 | $ 40.10 |
| 5/18/2012 | B | 600 | $ 40.10 |
| 5/18/2012 | S | 100 | $ 40.09 |
| 5/18/2012 | S | 200 | $ 40.08 |
| 5/18/2012 | S | 100 | $ 40.08 |
| 5/18/2012 | B | 300 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 200 | $ 40.07 |
| 5/18/2012 | B | 300 | $ 40.07 |
| 5/18/2012 | B | 200 | $ 40.07 |
| 5/18/2012 | B | 1,000 | $ 40.07 |
| 5/18/2012 | B | 300 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 100 | $ 40.08 |
| 5/18/2012 | B | 200 | $ 40.08 |
| 5/18/2012 | B | 595 | $ 40.05 |
| 5/18/2012 | B | 405 | $ 40.05 |
| 5/18/2012 | B | 600 | $ 40.05 |
| 5/18/2012 | B | 400 | $ 40.05 |
| 5/18/2012 | B | 500 | $ 40.05 |
| 5/18/2012 | B | 500 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 800 | $ 40.05 |
| 5/18/2012 | B | 900 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 700 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 200 | $ 40.04 |
| 5/18/2012 | B | 500 | $ 40.04 |
| 5/18/2012 | B | 100 | $ 40.04 |
| 5/18/2012 | B | 300 | $ 40.05 |
| 5/18/2012 | B | 200 | $ 40.05 |
| 5/18/2012 | B | 600 | $ 40.05 |
| 5/18/2012 | B | 200 | $ 40.05 |
| 5/18/2012 | B | 1,000 | $ 40.04 |
| 5/18/2012 | B | 225 | $ 40.04 |
| 5/18/2012 | B | 475 | $ 40.04 |
| 5/18/2012 | B | 300 | $ 40.04 |
| 5/18/2012 | B | 200 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.06 |
| 5/18/2012 | B | 200 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |
| 5/18/2012 | B | 100 | $ 40.05 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 200 | $ | 40.06 |
| 5/18/2012 | B | 100 | $ | 40.06 |
| 5/18/2012 | B | 200 | $ | 40.06 |
| 5/18/2012 | B | 200 | $ | 40.05 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 300 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | S | 200 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | S | 200 | $ | 40.03 |
| 5/18/2012 | S | 100 | $ | 40.03 |
| 5/18/2012 | B | 1,500 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 800 | $ | 40.03 |
| 5/18/2012 | B | 500 | $ | 40.03 |
| 5/18/2012 | B | 500 | $ | 40.03 |
| 5/18/2012 | B | 500 | $ | 40.03 |
| 5/18/2012 | B | 701 | $ | 40.03 |
| 5/18/2012 | B | 800 | $ | 40.03 |
| 5/18/2012 | B | 799 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 800 | $ | 40.03 |
| 5/18/2012 | B | 800 | $ | 40.03 |
| 5/18/2012 | B | 680 | $ | 40.03 |
| 5/18/2012 | B | 920 | $ | 40.03 |
| 5/18/2012 | B | 400 | $ | 40.03 |
| 5/18/2012 | B | 16 | $ | 40.03 |
| 5/18/2012 | B | 84 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 800 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 500 | $ | 40.03 |
| 5/18/2012 | B | 600 | $ | 40.03 |
| 5/18/2012 | B | 400 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 90 | $ | 40.02 |
| 5/18/2012 | B | 10 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 5 | $ | 40.03 |
| 5/18/2012 | B | 595 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.03 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 300 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 300 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.03 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.04 |
| 5/18/2012 | S | 500 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.03 |
| 5/18/2012 | B | 12 | $ | 40.03 |
| 5/18/2012 | B | 88 | $ | 40.03 |
| 5/18/2012 | B | 81 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 19 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 400 | $ | 40.02 |
| 5/18/2012 | B | 500 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | S | 300 | $ | 40.01 |
| 5/18/2012 | S | 300 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | S | 102 | $ | 40.01 |
| 5/18/2012 | S | 378 | $ | 40.01 |
| 5/18/2012 | S | 20 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 300 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | S | 65 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 135 | $ | 40.01 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 300 | $ | 40.01 |
| 5/18/2012 | S | 200 | $ | 40.01 |
| 5/18/2012 | B | 200 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | B | 43 | $ | 40.02 |
| 5/18/2012 | B | 800 | $ | 40.02 |
| 5/18/2012 | B | 157 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 200 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 300 | $ | 40.02 |
| 5/18/2012 | B | 1,100 | $ | 40.02 |
| 5/18/2012 | B | 500 | $ | 40.02 |
| 5/18/2012 | B | 400 | $ | 40.02 |
| 5/18/2012 | B | 16 | $ | 40.02 |
| 5/18/2012 | B | 84 | $ | 40.02 |
| 5/18/2012 | B | 110 | $ | 40.02 |
| 5/18/2012 | B | 390 | $ | 40.02 |
| 5/18/2012 | B | 16 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 84 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 400 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 300 | $ | 40.02 |
| 5/18/2012 | B | 400 | $ | 40.02 |
| 5/18/2012 | B | 100 | $ | 40.02 |
| 5/18/2012 | B | 500 | $ | 40.01 |
| 5/18/2012 | S | 100 | $ | 40.01 |
| 5/18/2012 | B | 100 | $ | 40.01 |
| 5/18/2012 | S | 400 | $ | 40.00 |
| 5/18/2012 | S | 1,426 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 474 | $ | 40.00 |
| 5/18/2012 | S | 283 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 250 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 250 | $ 40.00 |
| 5/18/2012 | S | 125 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 150 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 4 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 1,000 | $ 40.00 |
| 5/18/2012 | S | 380 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 7 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 41 | $ 40.00 |
| 5/18/2012 | S | 180 | $ 40.00 |
| 5/18/2012 | S | 125 | $ 40.00 |
| 5/18/2012 | S | 75 | $ 40.00 |
| 5/18/2012 | S | 275 | $ 40.00 |
| 5/18/2012 | S | 70 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 275 | $ 40.00 |
| 5/18/2012 | S | 600 | $ 40.00 |
| 5/18/2012 | S | 165 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 162 | $ 40.00 |
| 5/18/2012 | S | 138 | $ 40.00 |
| 5/18/2012 | S | 141 | $ 40.00 |
| 5/18/2012 | S | 4 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 140 | $ 40.00 |
| 5/18/2012 | S | 49 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 16 | $ 40.00 |
| 5/18/2012 | S | 7 | $ 40.00 |
| 5/18/2012 | S | 163 | $ 40.00 |
| 5/18/2012 | S | 2,314 | $ 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 6 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 985 | $ | 40.00 |
| 5/18/2012 | S | 15 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 125 | $ | 40.00 |
| 5/18/2012 | S | 60 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 800 | $ | 40.00 |
| 5/18/2012 | S | 2,463 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 800 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 35 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 4 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 600 | $ | 40.00 |
| 5/18/2012 | S | 80 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 9 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 75 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 375 | $ | 40.00 |
| 5/18/2012 | S | 28 | $ | 40.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 2,736 | $ 40.00 |
| 5/18/2012 | S | 452 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 125 | $ 40.00 |
| 5/18/2012 | S | 131 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 400 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 15 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 805 | $ 40.00 |
| 5/18/2012 | S | 152 | $ 40.00 |
| 5/18/2012 | S | 92 | $ 40.00 |
| 5/18/2012 | S | 108 | $ 40.00 |
| 5/18/2012 | S | 974 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 426 | $ 40.00 |
| 5/18/2012 | S | 543 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 5 | $ 40.00 |
| 5/18/2012 | S | 23 | $ 40.00 |
| 5/18/2012 | S | 229 | $ 40.00 |
| 5/18/2012 | S | 422 | $ 40.00 |
| 5/18/2012 | S | 2 | $ 40.00 |
| 5/18/2012 | S | 76 | $ 40.00 |
| 5/18/2012 | S | 42 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 1,000 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 30 | $ 40.00 |
| 5/18/2012 | S | 125 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 20 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 133 | $ 40.00 |
| 5/18/2012 | S | 3,250 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 150 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 81 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 30 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 19 | $ 40.00 |
| 5/18/2012 | S | 880 | $ 40.00 |
| 5/18/2012 | S | 102 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 48 | $ 40.00 |
| 5/18/2012 | S | 578 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 250 | $ 40.00 |
| 5/18/2012 | S | 900 | $ 40.00 |
| 5/18/2012 | S | 250 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 35 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 1,000 | $ 40.00 |
| 5/18/2012 | S | 450 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 25 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 400 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 500 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 1,500 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 10 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 200 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 50 | $ 40.00 |
| 5/18/2012 | S | 125 | $ 40.00 |
| 5/18/2012 | S | 75 | $ 40.00 |
| 5/18/2012 | S | 300 | $ 40.00 |
| 5/18/2012 | S | 100 | $ 40.00 |
| 5/18/2012 | S | 23 | $ 40.00 |
| 5/18/2012 | S | 629 | $ 40.00 |
| 5/18/2012 | S | 99 | $ 39.96 |
| 5/18/2012 | S | 1 | $ 39.97 |
| 5/18/2012 | S | 307 | $ 39.97 |
| 5/18/2012 | S | 200 | $ 39.97 |
| 5/18/2012 | S | 250 | $ 39.97 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 92 | $ | 39.97 |
| 5/18/2012 | S | 64 | $ | 39.98 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 35 | $ | 39.99 |
| 5/18/2012 | S | 200 | $ | 39.99 |
| 5/18/2012 | S | 200 | $ | 39.99 |
| 5/18/2012 | S | 200 | $ | 39.99 |
| 5/18/2012 | S | 200 | $ | 39.99 |
| 5/18/2012 | S | 300 | $ | 39.99 |
| 5/18/2012 | S | 200 | $ | 39.99 |
| 5/18/2012 | S | 187 | $ | 39.99 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 39.96 |
| 5/18/2012 | S | 500 | $ | 39.96 |
| 5/18/2012 | S | 200 | $ | 39.96 |
| 5/18/2012 | S | 100 | $ | 39.96 |
| 5/18/2012 | S | 125 | $ | 39.99 |
| 5/18/2012 | S | 175 | $ | 39.99 |
| 5/18/2012 | S | 50 | $ | 39.96 |
| 5/18/2012 | S | 599 | $ | 39.97 |
| 5/18/2012 | S | 40 | $ | 39.97 |
| 5/18/2012 | S | 400 | $ | 39.97 |
| 5/18/2012 | S | 7 | $ | 39.97 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 50 | $ | 39.97 |
| 5/18/2012 | S | 20 | $ | 39.97 |
| 5/18/2012 | S | 100 | $ | 39.97 |
| 5/18/2012 | S | 75 | $ | 39.97 |
| 5/18/2012 | S | 9 | $ | 39.97 |
| 5/18/2012 | S | 350 | $ | 39.96 |
| 5/18/2012 | S | 1,000 | $ | 39.96 |
| 5/18/2012 | S | 25 | $ | 39.96 |
| 5/18/2012 | S | 50 | $ | 39.96 |
| 5/18/2012 | S | 25 | $ | 39.96 |
| 5/18/2012 | S | 300 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 100 | $ | 39.99 |
| 5/18/2012 | S | 300 | $ | 39.99 |
| 5/18/2012 | S | 82 | $ | 40.00 |
| 5/18/2012 | S | 33 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 210 | $ | 40.00 |
| 5/18/2012 | S | 105 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 26 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 144 | $ | 40.00 |
| 5/18/2012 | S | 45 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 40.00 |
| 5/18/2012 | S | 30 | $ | 40.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 60 | $ | 40.00 |
| 5/18/2012 | S | 150 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 65 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 50 | $ | 40.00 |
| 5/18/2012 | S | 205 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 40 | $ | 40.00 |
| 5/18/2012 | S | 300 | $ | 40.00 |
| 5/18/2012 | S | 5 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 250 | $ | 40.00 |
| 5/18/2012 | S | 485 | $ | 40.00 |
| 5/18/2012 | S | 70 | $ | 40.00 |
| 5/18/2012 | S | 20 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 470 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 500 | $ | 40.00 |
| 5/18/2012 | S | 1,000 | $ | 40.00 |
| 5/18/2012 | S | 10 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 200 | $ | 40.00 |
| 5/18/2012 | S | 25 | $ | 40.00 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 149 | $ | 39.90 |
| 5/18/2012 | S | 200 | $ | 39.90 |
| 5/18/2012 | S | 13 | $ | 39.90 |
| 5/18/2012 | S | 18 | $ | 39.90 |
| 5/18/2012 | S | 120 | $ | 39.90 |
| 5/18/2012 | S | 504 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 1,000 | $ | 39.93 |
| 5/18/2012 | S | 40 | $ | 39.93 |
| 5/18/2012 | S | 111 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.93 |
| 5/18/2012 | S | 145 | $ | 39.93 |
| 5/18/2012 | S | 382 | $ | 39.94 |
| 5/18/2012 | S | 30 | $ | 39.94 |
| 5/18/2012 | S | 400 | $ | 39.94 |
| 5/18/2012 | S | 75 | $ | 39.94 |
| 5/18/2012 | S | 40 | $ | 39.94 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 25 | $ | 39.95 |
| 5/18/2012 | S | 50 | $ | 39.95 |
| 5/18/2012 | S | 25 | $ | 39.95 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 338 | $ | 39.95 |
| 5/18/2012 | S | 114 | $ | 39.93 |
| 5/18/2012 | S | 4 | $ | 39.93 |
| 5/18/2012 | S | 82 | $ | 39.93 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 500 | $ | 39.88 |
| 5/18/2012 | S | 18 | $ | 39.89 |
| 5/18/2012 | S | 400 | $ | 39.89 |
| 5/18/2012 | S | 500 | $ | 39.89 |
| 5/18/2012 | S | 5 | $ | 39.89 |
| 5/18/2012 | S | 12 | $ | 39.89 |
| 5/18/2012 | S | 63 | $ | 39.89 |
| 5/18/2012 | S | 2 | $ | 39.89 |
| 5/18/2012 | S | 428 | $ | 39.95 |
| 5/18/2012 | S | 1,000 | $ | 39.95 |
| 5/18/2012 | S | 750 | $ | 39.95 |
| 5/18/2012 | S | 500 | $ | 39.95 |
| 5/18/2012 | S | 6 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 450 | $ | 39.95 |
| 5/18/2012 | S | 200 | $ | 39.95 |
| 5/18/2012 | S | 200 | $ | 39.95 |
| 5/18/2012 | S | 50 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 50 | $ | 39.95 |
| 5/18/2012 | S | 122 | $ | 39.95 |
| 5/18/2012 | S | 144 | $ | 39.95 |
| 5/18/2012 | S | 900 | $ | 39.95 |
| 5/18/2012 | S | 14 | $ | 39.95 |
| 5/18/2012 | S | 6 | $ | 39.95 |
| 5/18/2012 | S | 150 | $ | 39.95 |
| 5/18/2012 | S | 250 | $ | 39.95 |
| 5/18/2012 | S | 50 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 230 | $ | 39.95 |
| 5/18/2012 | S | 154 | $ | 39.95 |
| 5/18/2012 | S | 200 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 50 | $ | 39.95 |
| 5/18/2012 | S | 25 | $ | 39.95 |
| 5/18/2012 | S | 2,000 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 200 | $ | 39.95 |
| 5/18/2012 | S | 125 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 50 | $ | 39.95 |
| 5/18/2012 | S | 50 | $ | 39.95 |
| 5/18/2012 | S | 47 | $ | 39.95 |
| 5/18/2012 | S | 25 | $ | 39.95 |
| 5/18/2012 | S | 200 | $ | 39.95 |
| 5/18/2012 | S | 74 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 400 | $ | 39.95 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.95 |
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | S | 85 | $ | 39.77 |
| 5/18/2012 | S | 56 | $ | 39.77 |
| 5/18/2012 | S | 44 | $ | 39.77 |
| 5/18/2012 | S | 13 | $ | 39.77 |
| 5/18/2012 | S | 150 | $ | 39.77 |
| 5/18/2012 | S | 10 | $ | 39.77 |
| 5/18/2012 | S | 283 | $ | 39.77 |
| 5/18/2012 | S | 17 | $ | 39.77 |
| 5/18/2012 | S | 83 | $ | 39.77 |
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | S | 117 | $ | 39.77 |
| 5/18/2012 | S | 70 | $ | 39.77 |
| 5/18/2012 | S | 13 | $ | 39.77 |
| 5/18/2012 | S | 500 | $ | 39.77 |
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | S | 25 | $ | 39.77 |
| 5/18/2012 | S | 175 | $ | 39.77 |
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | S | 500 | $ | 39.77 |
| 5/18/2012 | S | 100 | $ | 39.77 |
| 5/18/2012 | S | 25 | $ | 39.77 |
| 5/18/2012 | S | 708 | $ | 39.77 |
| 5/18/2012 | S | 392 | $ | 39.77 |
| 5/18/2012 | S | 250 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 150 | $ | 39.78 |
| 5/18/2012 | S | 30 | $ | 39.78 |
| 5/18/2012 | S | 300 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 80 | $ | 39.78 |
| 5/18/2012 | S | 150 | $ | 39.78 |
| 5/18/2012 | S | 300 | $ | 39.78 |
| 5/18/2012 | S | 235 | $ | 39.78 |
| 5/18/2012 | S | 25 | $ | 39.78 |
| 5/18/2012 | S | 150 | $ | 39.78 |
| 5/18/2012 | S | 80 | $ | 39.78 |
| 5/18/2012 | S | 30 | $ | 39.78 |
| 5/18/2012 | S | 20 | $ | 39.78 |
| 5/18/2012 | S | 80 | $ | 39.78 |
| 5/18/2012 | S | 20 | $ | 39.78 |
| 5/18/2012 | S | 60 | $ | 39.78 |
| 5/18/2012 | S | 30 | $ | 39.78 |
| 5/18/2012 | S | 150 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 30 | $ | 39.78 |
| 5/18/2012 | S | 1,000 | $ | 39.78 |
| 5/18/2012 | S | 130 | $ | 39.78 |
| 5/18/2012 | S | 170 | $ | 39.78 |
| 5/18/2012 | S | 130 | $ | 39.78 |
| 5/18/2012 | S | 20 | $ | 39.78 |
| 5/18/2012 | S | 80 | $ | 39.78 |
| 5/18/2012 | S | 100 | $ | 39.78 |
| 5/18/2012 | S | 152 | $ | 39.81 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 39.81 |
| 5/18/2012 | S | 48 | $ | 39.81 |
| 5/18/2012 | B | 300 | $ | 39.82 |
| 5/18/2012 | B | 2 | $ | 39.82 |
| 5/18/2012 | B | 98 | $ | 39.82 |
| 5/18/2012 | S | 97 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 140 | $ | 39.80 |
| 5/18/2012 | S | 1,000 | $ | 39.80 |
| 5/18/2012 | S | 200 | $ | 39.80 |
| 5/18/2012 | S | 470 | $ | 39.80 |
| 5/18/2012 | S | 60 | $ | 39.80 |
| 5/18/2012 | S | 150 | $ | 39.80 |
| 5/18/2012 | S | 310 | $ | 39.80 |
| 5/18/2012 | S | 237 | $ | 39.80 |
| 5/18/2012 | S | 266 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 1 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 96 | $ | 39.80 |
| 5/18/2012 | S | 73 | $ | 39.80 |
| 5/18/2012 | S | 100 | $ | 39.80 |
| 5/18/2012 | S | 1,000 | $ | 39.86 |
| 5/18/2012 | S | 200 | $ | 39.86 |
| 5/18/2012 | S | 300 | $ | 39.86 |
| 5/18/2012 | S | 100 | $ | 39.88 |
| 5/18/2012 | S | 200 | $ | 39.76 |
| 5/18/2012 | S | 334 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 500 | $ | 39.76 |
| 5/18/2012 | S | 600 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 200 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 200 | $ | 39.76 |
| 5/18/2012 | S | 300 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 300 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 75 | $ | 39.76 |
| 5/18/2012 | S | 25 | $ | 39.76 |
| 5/18/2012 | S | 300 | $ | 39.76 |
| 5/18/2012 | S | 300 | $ | 39.76 |
| 5/18/2012 | S | 300 | $ | 39.76 |
| 5/18/2012 | S | 300 | $ | 39.76 |
| 5/18/2012 | S | 300 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 80 | $ | 39.76 |
| 5/18/2012 | S | 220 | $ | 39.76 |
| 5/18/2012 | S | 100 | $ | 39.76 |
| 5/18/2012 | S | 350 | $ | 39.76 |
| 5/18/2012 | S | 450 | $ | 39.76 |
| 5/18/2012 | S | 400 | $ | 39.76 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 300 | $ 39.77 |
| 5/18/2012 | B | 1,000 | $ 39.77 |
| 5/18/2012 | S | 300 | $ 39.77 |
| 5/18/2012 | B | 1,000 | $ 39.77 |
| 5/18/2012 | B | 325 | $ 39.77 |
| 5/18/2012 | B | 675 | $ 39.77 |
| 5/18/2012 | B | 100 | $ 39.76 |
| 5/18/2012 | B | 100 | $ 39.76 |
| 5/18/2012 | B | 75 | $ 39.76 |
| 5/18/2012 | B | 200 | $ 39.77 |
| 5/18/2012 | B | 724 | $ 39.76 |
| 5/18/2012 | B | 1 | $ 39.76 |
| 5/18/2012 | B | 1,500 | $ 39.78 |
| 5/18/2012 | B | 200 | $ 39.77 |
| 5/18/2012 | B | 100 | $ 39.77 |
| 5/18/2012 | B | 100 | $ 39.77 |
| 5/18/2012 | B | 100 | $ 39.77 |
| 5/18/2012 | B | 300 | $ 39.76 |
| 5/18/2012 | B | 100 | $ 39.76 |
| 5/18/2012 | B | 100 | $ 39.76 |
| 5/18/2012 | B | 100 | $ 39.76 |
| 5/18/2012 | B | 100 | $ 39.76 |
| 5/18/2012 | B | 100 | $ 39.76 |
| 5/18/2012 | B | 100 | $ 39.76 |
| 5/18/2012 | B | 100 | $ 39.76 |
| 5/18/2012 | B | 100 | $ 39.76 |
| 5/18/2012 | B | 100 | $ 39.76 |
| 5/18/2012 | S | 200 | $ 39.76 |
| 5/18/2012 | S | 100 | $ 39.75 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | B | 99 | $ 39.77 |
| 5/18/2012 | B | 101 | $ 39.77 |
| 5/18/2012 | B | 100 | $ 39.77 |
| 5/18/2012 | B | 99 | $ 39.77 |
| 5/18/2012 | B | 101 | $ 39.77 |
| 5/18/2012 | B | 100 | $ 39.77 |
| 5/18/2012 | B | 100 | $ 39.77 |
| 5/18/2012 | B | 100 | $ 39.77 |
| 5/18/2012 | S | 300 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 200 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |
| 5/18/2012 | S | 100 | $ 39.77 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 300 | $ | 39.77 |
| 5/18/2012 | B | 100 | $ | 39.79 |
| 5/18/2012 | S | 1,000 | $ | 39.77 |
| 5/18/2012 | S | 100 | $ | 39.75 |
| 5/18/2012 | B | 200 | $ | 39.75 |
| 5/18/2012 | S | 200 | $ | 39.75 |
| 5/18/2012 | B | 400 | $ | 39.62 |
| 5/18/2012 | B | 100 | $ | 39.62 |
| 5/18/2012 | B | 100 | $ | 39.51 |
| 5/18/2012 | B | 100 | $ | 39.58 |
| 5/18/2012 | B | 300 | $ | 39.58 |
| 5/18/2012 | B | 300 | $ | 39.64 |
| 5/18/2012 | B | 100 | $ | 39.64 |
| 5/18/2012 | B | 100 | $ | 39.64 |
| 5/18/2012 | B | 500 | $ | 39.64 |
| 5/18/2012 | S | 100 | $ | 39.61 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | B | 100 | $ | 39.51 |
| 5/18/2012 | B | 100 | $ | 39.51 |
| 5/18/2012 | B | 100 | $ | 39.51 |
| 5/18/2012 | B | 100 | $ | 39.51 |
| 5/18/2012 | B | 100 | $ | 39.51 |
| 5/18/2012 | B | 100 | $ | 39.51 |
| 5/18/2012 | B | 100 | $ | 39.51 |
| 5/18/2012 | B | 100 | $ | 39.51 |
| 5/18/2012 | B | 100 | $ | 39.51 |
| 5/18/2012 | B | 100 | $ | 39.51 |
| 5/18/2012 | B | 2,000 | $ | 39.59 |
| 5/18/2012 | B | 100 | $ | 39.60 |
| 5/18/2012 | B | 100 | $ | 39.60 |
| 5/18/2012 | B | 100 | $ | 39.57 |
| 5/18/2012 | B | 600 | $ | 39.60 |
| 5/18/2012 | B | 400 | $ | 39.60 |
| 5/18/2012 | B | 200 | $ | 39.59 |
| 5/18/2012 | B | 1,600 | $ | 39.56 |
| 5/18/2012 | B | 100 | $ | 39.56 |
| 5/18/2012 | B | 200 | $ | 39.56 |
| 5/18/2012 | B | 100 | $ | 39.56 |
| 5/18/2012 | B | 100 | $ | 39.59 |
| 5/18/2012 | S | 300 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | B | 40 | $ | 39.61 |
| 5/18/2012 | B | 60 | $ | 39.61 |
| 5/18/2012 | B | 300 | $ | 39.61 |
| 5/18/2012 | B | 300 | $ | 39.61 |
| 5/18/2012 | B | 100 | $ | 39.61 |
| 5/18/2012 | B | 100 | $ | 39.59 |
| 5/18/2012 | B | 300 | $ | 39.59 |
| 5/18/2012 | B | 600 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.57 |
| 5/18/2012 | S | 500 | $ | 39.58 |
| 5/18/2012 | B | 500 | $ | 39.55 |
| 5/18/2012 | B | 100 | $ | 39.55 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 250 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 20 | $ | 39.50 |
| 5/18/2012 | S | 25 | $ | 39.50 |
| 5/18/2012 | S | 15 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 50 | $ | 39.50 |
| 5/18/2012 | S | 8 | $ | 39.50 |
| 5/18/2012 | S | 30 | $ | 39.50 |
| 5/18/2012 | S | 4 | $ | 39.50 |
| 5/18/2012 | S | 400 | $ | 39.50 |
| 5/18/2012 | S | 500 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 367 | $ | 39.50 |
| 5/18/2012 | S | 133 | $ | 39.50 |
| 5/18/2012 | S | 500 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.52 |
| 5/18/2012 | S | 200 | $ | 39.52 |
| 5/18/2012 | S | 58 | $ | 39.50 |
| 5/18/2012 | S | 65 | $ | 39.50 |
| 5/18/2012 | S | 75 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.52 |
| 5/18/2012 | S | 300 | $ | 39.52 |
| 5/18/2012 | S | 100 | $ | 39.52 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.54 |
| 5/18/2012 | S | 300 | $ | 39.54 |
| 5/18/2012 | B | 300 | $ | 39.56 |
| 5/18/2012 | B | 100 | $ | 39.59 |
| 5/18/2012 | B | 200 | $ | 39.59 |
| 5/18/2012 | B | 200 | $ | 39.59 |
| 5/18/2012 | B | 100 | $ | 39.56 |
| 5/18/2012 | B | 100 | $ | 39.56 |
| 5/18/2012 | B | 1,000 | $ | 39.60 |
| 5/18/2012 | B | 300 | $ | 39.59 |
| 5/18/2012 | B | 500 | $ | 39.58 |
| 5/18/2012 | B | 200 | $ | 39.57 |
| 5/18/2012 | B | 10 | $ | 39.59 |
| 5/18/2012 | B | 100 | $ | 39.59 |
| 5/18/2012 | B | 90 | $ | 39.59 |
| 5/18/2012 | S | 300 | $ | 39.60 |
| 5/18/2012 | S | 400 | $ | 39.60 |
| 5/18/2012 | S | 300 | $ | 39.60 |
| 5/18/2012 | B | 100 | $ | 39.55 |
| 5/18/2012 | B | 30 | $ | 39.56 |
| 5/18/2012 | B | 200 | $ | 39.56 |
| 5/18/2012 | B | 390 | $ | 39.56 |
| 5/18/2012 | B | 200 | $ | 39.56 |
| 5/18/2012 | B | 180 | $ | 39.56 |
| 5/18/2012 | B | 100 | $ | 39.59 |
| 5/18/2012 | S | 500 | $ | 39.55 |
| 5/18/2012 | S | 159 | $ | 39.55 |
| 5/18/2012 | S | 100 | $ | 39.55 |

**T3**

**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 39.55 |
| 5/18/2012 | S | 75 | $ 39.55 |
| 5/18/2012 | S | 25 | $ 39.55 |
| 5/18/2012 | B | 300 | $ 39.60 |
| 5/18/2012 | B | 100 | $ 39.60 |
| 5/18/2012 | B | 300 | $ 39.60 |
| 5/18/2012 | B | 100 | $ 39.60 |
| 5/18/2012 | B | 100 | $ 39.59 |
| 5/18/2012 | B | 953 | $ 39.60 |
| 5/18/2012 | B | 47 | $ 39.60 |
| 5/18/2012 | S | 175 | $ 39.55 |
| 5/18/2012 | S | 300 | $ 39.55 |
| 5/18/2012 | S | 25 | $ 39.55 |
| 5/18/2012 | B | 100 | $ 39.53 |
| 5/18/2012 | S | 441 | $ 39.53 |
| 5/18/2012 | S | 200 | $ 39.53 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 300 | $ 39.54 |
| 5/18/2012 | S | 400 | $ 39.55 |
| 5/18/2012 | S | 100 | $ 39.55 |
| 5/18/2012 | S | 120 | $ 39.55 |
| 5/18/2012 | S | 200 | $ 39.55 |
| 5/18/2012 | S | 180 | $ 39.55 |
| 5/18/2012 | B | 100 | $ 39.58 |
| 5/18/2012 | B | 100 | $ 39.58 |
| 5/18/2012 | B | 100 | $ 39.58 |
| 5/18/2012 | B | 100 | $ 39.58 |
| 5/18/2012 | B | 100 | $ 39.58 |
| 5/18/2012 | B | 100 | $ 39.58 |
| 5/18/2012 | B | 100 | $ 39.58 |
| 5/18/2012 | B | 100 | $ 39.58 |
| 5/18/2012 | B | 100 | $ 39.58 |
| 5/18/2012 | B | 100 | $ 39.58 |
| 5/18/2012 | S | 300 | $ 39.55 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | B | 100 | $ 39.55 |
| 5/18/2012 | S | 100 | $ 39.55 |
| 5/18/2012 | S | 200 | $ 39.55 |
| 5/18/2012 | S | 200 | $ 39.55 |
| 5/18/2012 | B | 40 | $ 39.58 |
| 5/18/2012 | B | 60 | $ 39.58 |
| 5/18/2012 | S | 200 | $ 39.58 |
| 5/18/2012 | S | 200 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.53 |
| 5/18/2012 | S | 100 | $ 39.53 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | B | 400 | $ | 39.53 |
| 5/18/2012 | B | 100 | $ | 39.57 |
| 5/18/2012 | B | 200 | $ | 39.57 |
| 5/18/2012 | B | 300 | $ | 39.56 |
| 5/18/2012 | B | 900 | $ | 39.58 |
| 5/18/2012 | B | 100 | $ | 39.57 |
| 5/18/2012 | B | 200 | $ | 39.56 |
| 5/18/2012 | B | 400 | $ | 39.56 |
| 5/18/2012 | B | 400 | $ | 39.56 |
| 5/18/2012 | S | 100 | $ | 39.54 |
| 5/18/2012 | S | 200 | $ | 39.55 |
| 5/18/2012 | B | 200 | $ | 39.58 |
| 5/18/2012 | B | 100 | $ | 39.56 |
| 5/18/2012 | B | 100 | $ | 39.56 |
| 5/18/2012 | B | 100 | $ | 39.56 |
| 5/18/2012 | S | 200 | $ | 39.55 |
| 5/18/2012 | S | 200 | $ | 39.55 |
| 5/18/2012 | S | 100 | $ | 39.55 |
| 5/18/2012 | B | 100 | $ | 39.57 |
| 5/18/2012 | B | 100 | $ | 39.57 |
| 5/18/2012 | S | 100 | $ | 39.56 |
| 5/18/2012 | B | 400 | $ | 39.57 |
| 5/18/2012 | S | 300 | $ | 39.54 |
| 5/18/2012 | B | 200 | $ | 39.56 |
| 5/18/2012 | S | 200 | $ | 39.55 |
| 5/18/2012 | S | 300 | $ | 39.55 |
| 5/18/2012 | S | 100 | $ | 39.55 |
| 5/18/2012 | S | 300 | $ | 39.57 |
| 5/18/2012 | B | 13 | $ | 39.58 |
| 5/18/2012 | B | 287 | $ | 39.58 |
| 5/18/2012 | B | 400 | $ | 39.59 |
| 5/18/2012 | B | 137 | $ | 39.59 |
| 5/18/2012 | B | 63 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 300 | $ | 39.59 |
| 5/18/2012 | S | 300 | $ | 39.59 |
| 5/18/2012 | S | 495 | $ | 39.56 |
| 5/18/2012 | S | 100 | $ | 39.56 |
| 5/18/2012 | S | 100 | $ | 39.56 |
| 5/18/2012 | S | 5 | $ | 39.56 |
| 5/18/2012 | S | 100 | $ | 39.57 |
| 5/18/2012 | B | 100 | $ | 39.57 |
| 5/18/2012 | B | 100 | $ | 39.65 |
| 5/18/2012 | B | 200 | $ | 39.65 |
| 5/18/2012 | B | 100 | $ | 39.66 |
| 5/18/2012 | B | 100 | $ | 39.66 |
| 5/18/2012 | B | 100 | $ | 39.66 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 400 | $ | 39.66 |
| 5/18/2012 | S | 100 | $ | 39.67 |
| 5/18/2012 | S | 100 | $ | 39.67 |
| 5/18/2012 | S | 200 | $ | 39.61 |
| 5/18/2012 | S | 300 | $ | 39.61 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.60 |
| 5/18/2012 | S | 200 | $ | 39.60 |
| 5/18/2012 | S | 11 | $ | 39.60 |
| 5/18/2012 | S | 50 | $ | 39.61 |
| 5/18/2012 | S | 50 | $ | 39.61 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 89 | $ | 39.59 |
| 5/18/2012 | B | 100 | $ | 39.63 |
| 5/18/2012 | S | 1,000 | $ | 39.63 |
| 5/18/2012 | B | 45 | $ | 39.65 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | S | 145 | $ | 39.66 |
| 5/18/2012 | S | 700 | $ | 39.66 |
| 5/18/2012 | B | 100 | $ | 39.67 |
| 5/18/2012 | S | 500 | $ | 39.67 |
| 5/18/2012 | S | 100 | $ | 39.65 |
| 5/18/2012 | S | 100 | $ | 39.64 |
| 5/18/2012 | B | 100 | $ | 39.65 |
| 5/18/2012 | B | 100 | $ | 39.65 |
| 5/18/2012 | S | 100 | $ | 39.64 |
| 5/18/2012 | S | 500 | $ | 39.62 |
| 5/18/2012 | S | 100 | $ | 39.62 |
| 5/18/2012 | S | 100 | $ | 39.62 |
| 5/18/2012 | B | 100 | $ | 39.57 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | S | 200 | $ | 39.57 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | B | 100 | $ | 39.57 |
| 5/18/2012 | S | 100 | $ | 39.59 |
| 5/18/2012 | B | 100 | $ | 39.60 |
| 5/18/2012 | S | 200 | $ | 39.59 |
| 5/18/2012 | B | 200 | $ | 39.60 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 39.60 |
| 5/18/2012 | B | 150 | $ 39.57 |
| 5/18/2012 | B | 220 | $ 39.57 |
| 5/18/2012 | B | 130 | $ 39.57 |
| 5/18/2012 | B | 200 | $ 39.58 |
| 5/18/2012 | B | 131 | $ 39.58 |
| 5/18/2012 | S | 161 | $ 39.55 |
| 5/18/2012 | S | 20 | $ 39.55 |
| 5/18/2012 | S | 150 | $ 39.55 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 100 | $ 39.54 |
| 5/18/2012 | S | 200 | $ 39.54 |
| 5/18/2012 | S | 200 | $ 39.54 |
| 5/18/2012 | S | 500 | $ 39.54 |
| 5/18/2012 | S | 300 | $ 39.50 |
| 5/18/2012 | S | 69 | $ 39.50 |
| 5/18/2012 | S | 500 | $ 39.50 |
| 5/18/2012 | S | 18 | $ 39.50 |
| 5/18/2012 | S | 50 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 106 | $ 39.50 |
| 5/18/2012 | S | 500 | $ 39.50 |
| 5/18/2012 | S | 300 | $ 39.51 |
| 5/18/2012 | S | 400 | $ 39.51 |
| 5/18/2012 | S | 200 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 178 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 300 | $ 39.50 |
| 5/18/2012 | S | 65 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 25 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 250 | $ 39.50 |
| 5/18/2012 | S | 4 | $ 39.50 |
| 5/18/2012 | S | 40 | $ 39.50 |
| 5/18/2012 | S | 50 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 50 | $ 39.50 |
| 5/18/2012 | S | 150 | $ 39.50 |
| 5/18/2012 | S | 45 | $ 39.50 |
| 5/18/2012 | S | 50 | $ 39.50 |
| 5/18/2012 | S | 50 | $ 39.50 |
| 5/18/2012 | S | 35 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 708 | $ 39.50 |
| 5/18/2012 | S | 9 | $ 39.50 |
| 5/18/2012 | S | 991 | $ 39.50 |
| 5/18/2012 | S | 112 | $ 39.50 |
| 5/18/2012 | S | 88 | $ 39.50 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 669 | $ 39.50 |
| 5/18/2012 | S | 110 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 105 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 50 | $ 39.50 |
| 5/18/2012 | S | 350 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 500 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 1,000 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 45 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 18 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 20 | $ 39.50 |
| 5/18/2012 | S | 5 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 300 | $ 39.50 |
| 5/18/2012 | S | 28 | $ 39.50 |
| 5/18/2012 | S | 400 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 78 | $ 39.50 |
| 5/18/2012 | S | 50 | $ 39.50 |
| 5/18/2012 | S | 150 | $ 39.50 |
| 5/18/2012 | S | 1,600 | $ 39.50 |
| 5/18/2012 | S | 142 | $ 39.50 |
| 5/18/2012 | S | 250 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 20 | $ 39.50 |
| 5/18/2012 | S | 50 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 600 | $ 39.50 |
| 5/18/2012 | S | 50 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 300 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.50 |
| 5/18/2012 | S | 50 | $ 39.50 |
| 5/18/2012 | S | 125 | $ 39.50 |
| 5/18/2012 | S | 50 | $ 39.50 |
| 5/18/2012 | S | 585 | $ 39.50 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 614 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 500 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 2,650 | $ 39.51 |
| 5/18/2012 | S | 300 | $ 39.51 |
| 5/18/2012 | S | 236 | $ 39.51 |

**T3**

**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 500 | $ | 39.51 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 200 | $ | 39.50 |
| 5/18/2012 | B | 1,000 | $ | 39.51 |
| 5/18/2012 | S | 100 | $ | 39.52 |
| 5/18/2012 | S | 100 | $ | 39.52 |
| 5/18/2012 | S | 100 | $ | 39.52 |
| 5/18/2012 | S | 100 | $ | 39.52 |
| 5/18/2012 | S | 29 | $ | 39.52 |
| 5/18/2012 | S | 100 | $ | 39.51 |
| 5/18/2012 | S | 300 | $ | 39.51 |
| 5/18/2012 | S | 100 | $ | 39.52 |
| 5/18/2012 | S | 100 | $ | 39.52 |
| 5/18/2012 | B | 190 | $ | 39.53 |
| 5/18/2012 | B | 100 | $ | 39.53 |
| 5/18/2012 | B | 110 | $ | 39.53 |
| 5/18/2012 | S | 600 | $ | 39.52 |
| 5/18/2012 | S | 300 | $ | 39.52 |
| 5/18/2012 | S | 300 | $ | 39.52 |
| 5/18/2012 | S | 300 | $ | 39.52 |
| 5/18/2012 | S | 200 | $ | 39.52 |
| 5/18/2012 | S | 100 | $ | 39.52 |
| 5/18/2012 | B | 7 | $ | 39.54 |
| 5/18/2012 | B | 200 | $ | 39.54 |
| 5/18/2012 | B | 100 | $ | 39.54 |
| 5/18/2012 | B | 300 | $ | 39.54 |
| 5/18/2012 | B | 200 | $ | 39.54 |
| 5/18/2012 | B | 93 | $ | 39.53 |
| 5/18/2012 | B | 100 | $ | 39.54 |
| 5/18/2012 | B | 100 | $ | 39.54 |
| 5/18/2012 | B | 400 | $ | 39.54 |
| 5/18/2012 | B | 200 | $ | 39.54 |
| 5/18/2012 | B | 300 | $ | 39.54 |
| 5/18/2012 | S | 100 | $ | 39.52 |
| 5/18/2012 | S | 200 | $ | 39.52 |
| 5/18/2012 | S | 100 | $ | 39.53 |
| 5/18/2012 | S | 200 | $ | 39.53 |
| 5/18/2012 | S | 200 | $ | 39.53 |
| 5/18/2012 | S | 200 | $ | 39.53 |
| 5/18/2012 | B | 200 | $ | 39.55 |
| 5/18/2012 | B | 100 | $ | 39.54 |
| 5/18/2012 | S | 200 | $ | 39.54 |
| 5/18/2012 | S | 100 | $ | 39.54 |
| 5/18/2012 | S | 100 | $ | 39.54 |
| 5/18/2012 | S | 300 | $ | 39.53 |
| 5/18/2012 | S | 500 | $ | 39.53 |
| 5/18/2012 | S | 400 | $ | 39.53 |
| 5/18/2012 | S | 200 | $ | 39.53 |
| 5/18/2012 | S | 19 | $ | 39.53 |
| 5/18/2012 | S | 200 | $ | 39.53 |
| 5/18/2012 | S | 181 | $ | 39.53 |
| 5/18/2012 | S | 319 | $ | 39.53 |
| 5/18/2012 | S | 400 | $ | 39.53 |
| 5/18/2012 | S | 100 | $ | 39.53 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 71 | $ 39.52 |
| 5/18/2012 | S | 1,000 | $ 39.52 |
| 5/18/2012 | S | 500 | $ 39.52 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | S | 7 | $ 39.53 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 2 | $ 39.51 |
| 5/18/2012 | S | 1,900 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | B | 2 | $ 39.55 |
| 5/18/2012 | B | 198 | $ 39.55 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | S | 100 | $ 39.52 |
| 5/18/2012 | S | 1,063 | $ 39.52 |
| 5/18/2012 | S | 300 | $ 39.52 |
| 5/18/2012 | S | 9 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | S | 100 | $ 39.51 |
| 5/18/2012 | B | 100 | $ 39.52 |
| 5/18/2012 | B | 100 | $ 39.51 |
| 5/18/2012 | S | 237 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 500 | $ 39.50 |
| 5/18/2012 | S | 200 | $ 39.50 |
| 5/18/2012 | S | 105 | $ 39.50 |
| 5/18/2012 | S | 20 | $ 39.50 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 5 | $ | 39.50 |
| 5/18/2012 | S | 200 | $ | 39.50 |
| 5/18/2012 | S | 10 | $ | 39.50 |
| 5/18/2012 | S | 223 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.42 |
| 5/18/2012 | S | 200 | $ | 39.50 |
| 5/18/2012 | S | 100 | $ | 39.33 |
| 5/18/2012 | S | 200 | $ | 39.33 |
| 5/18/2012 | S | 212 | $ | 39.33 |
| 5/18/2012 | B | 1,000 | $ | 39.34 |
| 5/18/2012 | S | 141 | $ | 39.33 |
| 5/18/2012 | S | 100 | $ | 39.33 |
| 5/18/2012 | S | 759 | $ | 39.33 |
| 5/18/2012 | S | 100 | $ | 39.34 |
| 5/18/2012 | S | 200 | $ | 39.36 |
| 5/18/2012 | S | 403 | $ | 39.35 |
| 5/18/2012 | S | 5 | $ | 39.35 |
| 5/18/2012 | S | 100 | $ | 39.35 |
| 5/18/2012 | S | 20 | $ | 39.35 |
| 5/18/2012 | S | 100 | $ | 39.35 |
| 5/18/2012 | S | 100 | $ | 39.35 |
| 5/18/2012 | S | 200 | $ | 39.35 |
| 5/18/2012 | S | 72 | $ | 39.36 |
| 5/18/2012 | S | 100 | $ | 39.32 |
| 5/18/2012 | B | 300 | $ | 39.32 |
| 5/18/2012 | B | 100 | $ | 39.32 |
| 5/18/2012 | B | 100 | $ | 39.31 |
| 5/18/2012 | S | 200 | $ | 39.31 |
| 5/18/2012 | S | 200 | $ | 39.31 |
| 5/18/2012 | B | 100 | $ | 39.31 |
| 5/18/2012 | B | 100 | $ | 39.32 |
| 5/18/2012 | B | 500 | $ | 39.31 |
| 5/18/2012 | B | 300 | $ | 39.32 |
| 5/18/2012 | S | 200 | $ | 39.32 |
| 5/18/2012 | S | 100 | $ | 39.32 |
| 5/18/2012 | B | 200 | $ | 39.32 |
| 5/18/2012 | B | 100 | $ | 39.26 |
| 5/18/2012 | B | 500 | $ | 39.29 |
| 5/18/2012 | B | 200 | $ | 39.26 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 200 | $ | 39.27 |
| 5/18/2012 | B | 300 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 200 | $ | 39.27 |
| 5/18/2012 | B | 500 | $ | 39.25 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 200 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 400 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.29 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 39.29 |
| 5/18/2012 | B | 100 | $ | 39.29 |
| 5/18/2012 | B | 600 | $ | 39.28 |
| 5/18/2012 | B | 100 | $ | 39.28 |
| 5/18/2012 | B | 300 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 300 | $ | 39.27 |
| 5/18/2012 | B | 200 | $ | 39.27 |
| 5/18/2012 | S | 1,000 | $ | 39.22 |
| 5/18/2012 | S | 37 | $ | 39.22 |
| 5/18/2012 | S | 63 | $ | 39.22 |
| 5/18/2012 | S | 37 | $ | 39.22 |
| 5/18/2012 | S | 63 | $ | 39.22 |
| 5/18/2012 | S | 300 | $ | 39.22 |
| 5/18/2012 | S | 37 | $ | 39.22 |
| 5/18/2012 | S | 63 | $ | 39.22 |
| 5/18/2012 | S | 37 | $ | 39.22 |
| 5/18/2012 | S | 63 | $ | 39.22 |
| 5/18/2012 | S | 500 | $ | 39.22 |
| 5/18/2012 | S | 500 | $ | 39.21 |
| 5/18/2012 | S | 200 | $ | 39.23 |
| 5/18/2012 | S | 100 | $ | 39.23 |
| 5/18/2012 | B | 200 | $ | 39.24 |
| 5/18/2012 | B | 373 | $ | 39.27 |
| 5/18/2012 | B | 27 | $ | 39.25 |
| 5/18/2012 | B | 100 | $ | 39.30 |
| 5/18/2012 | B | 400 | $ | 39.30 |
| 5/18/2012 | B | 300 | $ | 39.30 |
| 5/18/2012 | B | 200 | $ | 39.30 |
| 5/18/2012 | B | 195 | $ | 39.31 |
| 5/18/2012 | B | 10 | $ | 39.31 |
| 5/18/2012 | B | 300 | $ | 39.28 |
| 5/18/2012 | B | 95 | $ | 39.27 |
| 5/18/2012 | B | 200 | $ | 39.27 |
| 5/18/2012 | B | 5 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 95 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.29 |
| 5/18/2012 | B | 100 | $ | 39.29 |
| 5/18/2012 | B | 10 | $ | 39.26 |
| 5/18/2012 | B | 100 | $ | 39.26 |
| 5/18/2012 | B | 300 | $ | 39.26 |
| 5/18/2012 | B | 400 | $ | 39.26 |
| 5/18/2012 | B | 100 | $ | 39.26 |
| 5/18/2012 | B | 90 | $ | 39.26 |
| 5/18/2012 | B | 400 | $ | 39.29 |
| 5/18/2012 | B | 100 | $ | 39.26 |
| 5/18/2012 | B | 100 | $ | 39.25 |
| 5/18/2012 | B | 100 | $ | 39.24 |
| 5/18/2012 | B | 100 | $ | 39.23 |
| 5/18/2012 | B | 100 | $ | 39.23 |
| 5/18/2012 | B | 100 | $ | 39.23 |
| 5/18/2012 | S | 76 | $ | 39.23 |
| 5/18/2012 | S | 100 | $ | 39.26 |
| 5/18/2012 | S | 100 | $ | 39.26 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.26 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | B | 100 | $ | 39.27 |
| 5/18/2012 | S | 24 | $ | 39.24 |
| 5/18/2012 | B | 100 | $ | 39.19 |
| 5/18/2012 | B | 200 | $ | 39.16 |
| 5/18/2012 | B | 26 | $ | 39.16 |
| 5/18/2012 | B | 200 | $ | 39.16 |
| 5/18/2012 | B | 54 | $ | 39.16 |
| 5/18/2012 | B | 20 | $ | 39.16 |
| 5/18/2012 | B | 200 | $ | 39.18 |
| 5/18/2012 | B | 100 | $ | 39.18 |
| 5/18/2012 | B | 100 | $ | 39.17 |
| 5/18/2012 | B | 100 | $ | 39.20 |
| 5/18/2012 | B | 44 | $ | 39.20 |
| 5/18/2012 | B | 120 | $ | 39.20 |
| 5/18/2012 | B | 100 | $ | 39.20 |
| 5/18/2012 | B | 200 | $ | 39.20 |
| 5/18/2012 | B | 300 | $ | 39.20 |
| 5/18/2012 | B | 100 | $ | 39.20 |
| 5/18/2012 | B | 136 | $ | 39.20 |
| 5/18/2012 | S | 100 | $ | 39.21 |
| 5/18/2012 | S | 100 | $ | 39.21 |
| 5/18/2012 | B | 100 | $ | 39.22 |
| 5/18/2012 | B | 100 | $ | 39.22 |
| 5/18/2012 | B | 100 | $ | 39.22 |
| 5/18/2012 | B | 100 | $ | 39.22 |
| 5/18/2012 | B | 100 | $ | 39.22 |
| 5/18/2012 | B | 100 | $ | 39.22 |
| 5/18/2012 | B | 200 | $ | 39.22 |
| 5/18/2012 | B | 100 | $ | 39.22 |
| 5/18/2012 | B | 100 | $ | 39.22 |
| 5/18/2012 | S | 200 | $ | 39.19 |
| 5/18/2012 | B | 100 | $ | 39.13 |
| 5/18/2012 | B | 100 | $ | 39.14 |
| 5/18/2012 | B | 33 | $ | 39.13 |
| 5/18/2012 | B | 67 | $ | 39.13 |
| 5/18/2012 | B | 100 | $ | 39.13 |
| 5/18/2012 | B | 100 | $ | 39.13 |
| 5/18/2012 | B | 24 | $ | 39.13 |
| 5/18/2012 | B | 76 | $ | 39.13 |
| 5/18/2012 | B | 300 | $ | 39.13 |
| 5/18/2012 | B | 200 | $ | 39.13 |
| 5/18/2012 | B | 500 | $ | 39.13 |
| 5/18/2012 | B | 100 | $ | 39.12 |
| 5/18/2012 | B | 100 | $ | 39.12 |
| 5/18/2012 | B | 100 | $ | 39.15 |
| 5/18/2012 | B | 300 | $ | 39.15 |
| 5/18/2012 | B | 200 | $ | 39.15 |
| 5/18/2012 | B | 100 | $ | 39.15 |
| 5/18/2012 | S | 100 | $ | 39.15 |
| 5/18/2012 | S | 100 | $ | 39.14 |
| 5/18/2012 | S | 100 | $ | 39.14 |
| 5/18/2012 | S | 100 | $ | 39.13 |
| 5/18/2012 | S | 100 | $ | 39.13 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 39.13 |
| 5/18/2012 | B | 100 | $ | 39.14 |
| 5/18/2012 | B | 100 | $ | 39.14 |
| 5/18/2012 | B | 100 | $ | 39.14 |
| 5/18/2012 | B | 100 | $ | 39.12 |
| 5/18/2012 | B | 100 | $ | 39.12 |
| 5/18/2012 | B | 81 | $ | 39.12 |
| 5/18/2012 | B | 100 | $ | 39.12 |
| 5/18/2012 | B | 100 | $ | 39.18 |
| 5/18/2012 | B | 150 | $ | 39.18 |
| 5/18/2012 | B | 150 | $ | 39.18 |
| 5/18/2012 | B | 100 | $ | 39.15 |
| 5/18/2012 | B | 300 | $ | 39.15 |
| 5/18/2012 | S | 100 | $ | 39.21 |
| 5/18/2012 | S | 200 | $ | 39.21 |
| 5/18/2012 | S | 100 | $ | 39.21 |
| 5/18/2012 | S | 100 | $ | 39.19 |
| 5/18/2012 | S | 1,000 | $ | 39.19 |
| 5/18/2012 | S | 500 | $ | 39.21 |
| 5/18/2012 | S | 500 | $ | 39.21 |
| 5/18/2012 | B | 400 | $ | 39.22 |
| 5/18/2012 | S | 100 | $ | 39.21 |
| 5/18/2012 | S | 400 | $ | 39.20 |
| 5/18/2012 | B | 100 | $ | 39.18 |
| 5/18/2012 | B | 200 | $ | 39.14 |
| 5/18/2012 | B | 300 | $ | 39.14 |
| 5/18/2012 | B | 100 | $ | 39.12 |
| 5/18/2012 | B | 100 | $ | 39.12 |
| 5/18/2012 | B | 100 | $ | 39.12 |
| 5/18/2012 | B | 19 | $ | 39.12 |
| 5/18/2012 | B | 500 | $ | 39.12 |
| 5/18/2012 | B | 100 | $ | 39.13 |
| 5/18/2012 | B | 200 | $ | 39.13 |
| 5/18/2012 | B | 50 | $ | 39.12 |
| 5/18/2012 | B | 50 | $ | 39.12 |
| 5/18/2012 | B | 67 | $ | 39.14 |
| 5/18/2012 | B | 100 | $ | 39.14 |
| 5/18/2012 | B | 133 | $ | 39.14 |
| 5/18/2012 | B | 100 | $ | 39.14 |
| 5/18/2012 | B | 100 | $ | 39.14 |
| 5/18/2012 | B | 100 | $ | 39.14 |
| 5/18/2012 | B | 100 | $ | 39.14 |
| 5/18/2012 | B | 100 | $ | 39.11 |
| 5/18/2012 | B | 100 | $ | 39.10 |
| 5/18/2012 | B | 200 | $ | 39.08 |
| 5/18/2012 | B | 300 | $ | 39.08 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 400 | $ | 39.08 |
| 5/18/2012 | B | 487 | $ | 39.08 |
| 5/18/2012 | B | 13 | $ | 39.08 |
| 5/18/2012 | B | 70 | $ | 39.10 |
| 5/18/2012 | B | 300 | $ | 39.10 |
| 5/18/2012 | B | 400 | $ | 39.10 |
| 5/18/2012 | B | 500 | $ | 39.10 |
| 5/18/2012 | B | 300 | $ | 39.10 |
| 5/18/2012 | B | 400 | $ | 39.10 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 39.10 |
| 5/18/2012 | B | 100 | $ 39.10 |
| 5/18/2012 | B | 200 | $ 39.10 |
| 5/18/2012 | B | 100 | $ 39.10 |
| 5/18/2012 | B | 130 | $ 39.10 |
| 5/18/2012 | B | 500 | $ 39.10 |
| 5/18/2012 | B | 1,200 | $ 39.10 |
| 5/18/2012 | B | 400 | $ 39.10 |
| 5/18/2012 | B | 300 | $ 39.10 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 200 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 1,800 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.11 |
| 5/18/2012 | B | 900 | $ 39.11 |
| 5/18/2012 | B | 700 | $ 39.11 |
| 5/18/2012 | B | 300 | $ 39.11 |
| 5/18/2012 | B | 100 | $ 39.10 |
| 5/18/2012 | B | 100 | $ 39.10 |
| 5/18/2012 | B | 200 | $ 39.10 |
| 5/18/2012 | B | 100 | $ 39.10 |
| 5/18/2012 | B | 100 | $ 39.10 |
| 5/18/2012 | B | 100 | $ 39.10 |
| 5/18/2012 | B | 200 | $ 39.10 |
| 5/18/2012 | B | 5,000 | $ 39.08 |
| 5/18/2012 | B | 5,000 | $ 39.08 |
| 5/18/2012 | S | 400 | $ 39.08 |
| 5/18/2012 | B | 100 | $ 39.07 |
| 5/18/2012 | B | 200 | $ 39.07 |
| 5/18/2012 | B | 200 | $ 39.07 |
| 5/18/2012 | B | 200 | $ 39.07 |
| 5/18/2012 | B | 200 | $ 39.09 |
| 5/18/2012 | B | 200 | $ 39.07 |
| 5/18/2012 | B | 400 | $ 39.08 |
| 5/18/2012 | B | 100 | $ 39.08 |
| 5/18/2012 | B | 100 | $ 39.09 |
| 5/18/2012 | S | 100 | $ 39.13 |
| 5/18/2012 | S | 300 | $ 39.13 |
| 5/18/2012 | B | 200 | $ 39.11 |
| 5/18/2012 | B | 239 | $ 39.12 |
| 5/18/2012 | B | 100 | $ 39.12 |
| 5/18/2012 | B | 100 | $ 39.12 |
| 5/18/2012 | B | 11 | $ 39.12 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 300 | $ | 39.12 |
| 5/18/2012 | B | 100 | $ | 39.11 |
| 5/18/2012 | B | 100 | $ | 39.11 |
| 5/18/2012 | B | 50 | $ | 39.11 |
| 5/18/2012 | B | 100 | $ | 39.13 |
| 5/18/2012 | B | 100 | $ | 39.13 |
| 5/18/2012 | S | 1,000 | $ | 39.17 |
| 5/18/2012 | S | 1,000 | $ | 39.17 |
| 5/18/2012 | S | 200 | $ | 39.16 |
| 5/18/2012 | S | 50 | $ | 39.16 |
| 5/18/2012 | S | 250 | $ | 39.16 |
| 5/18/2012 | S | 200 | $ | 39.16 |
| 5/18/2012 | S | 100 | $ | 39.16 |
| 5/18/2012 | S | 200 | $ | 39.16 |
| 5/18/2012 | S | 200 | $ | 39.16 |
| 5/18/2012 | S | 100 | $ | 39.10 |
| 5/18/2012 | S | 100 | $ | 39.10 |
| 5/18/2012 | S | 100 | $ | 39.10 |
| 5/18/2012 | S | 400 | $ | 39.10 |
| 5/18/2012 | S | 100 | $ | 39.10 |
| 5/18/2012 | S | 100 | $ | 39.09 |
| 5/18/2012 | S | 100 | $ | 39.09 |
| 5/18/2012 | S | 100 | $ | 39.09 |
| 5/18/2012 | S | 100 | $ | 39.09 |
| 5/18/2012 | S | 100 | $ | 39.09 |
| 5/18/2012 | B | 38 | $ | 39.10 |
| 5/18/2012 | B | 262 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.10 |
| 5/18/2012 | B | 400 | $ | 39.10 |
| 5/18/2012 | B | 500 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.10 |
| 5/18/2012 | B | 500 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | S | 200 | $ | 39.07 |
| 5/18/2012 | S | 200 | $ | 39.07 |
| 5/18/2012 | B | 73 | $ | 39.07 |
| 5/18/2012 | B | 22 | $ | 39.07 |
| 5/18/2012 | B | 500 | $ | 39.07 |
| 5/18/2012 | B | 478 | $ | 39.07 |
| 5/18/2012 | B | 5,000 | $ | 39.07 |
| 5/18/2012 | B | 3,727 | $ | 39.07 |
| 5/18/2012 | B | 1,000 | $ | 39.07 |
| 5/18/2012 | B | 200 | $ | 39.07 |
| 5/18/2012 | B | 22 | $ | 39.07 |
| 5/18/2012 | B | 4,678 | $ | 39.07 |
| 5/18/2012 | B | 300 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 500 | $ | 39.06 |
| 5/18/2012 | B | 50 | $ | 39.06 |
| 5/18/2012 | B | 200 | $ | 39.06 |
| 5/18/2012 | B | 50 | $ | 39.06 |
| 5/18/2012 | B | 200 | $ | 39.06 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 500 | $ | 39.06 |
| 5/18/2012 | B | 50 | $ | 39.06 |
| 5/18/2012 | B | 450 | $ | 39.06 |
| 5/18/2012 | B | 50 | $ | 39.06 |
| 5/18/2012 | B | 500 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 200 | $ | 39.04 |
| 5/18/2012 | B | 300 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.05 |
| 5/18/2012 | B | 5,000 | $ | 39.05 |
| 5/18/2012 | B | 300 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 200 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 71 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 163 | $ | 39.04 |
| 5/18/2012 | B | 300 | $ | 39.04 |
| 5/18/2012 | B | 200 | $ | 39.04 |
| 5/18/2012 | B | 137 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.03 |
| 5/18/2012 | B | 1,000 | $ | 39.03 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 300 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 200 | $ | 39.05 |
| 5/18/2012 | B | 350 | $ | 39.05 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 247 | $ | 39.05 |
| 5/18/2012 | B | 28 | $ | 39.05 |
| 5/18/2012 | B | 425 | $ | 39.05 |
| 5/18/2012 | B | 129 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 200 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 1,100 | $ | 39.06 |
| 5/18/2012 | B | 200 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 200 | $ | 39.06 |
| 5/18/2012 | B | 288 | $ | 39.05 |
| 5/18/2012 | B | 300 | $ | 39.05 |
| 5/18/2012 | B | 2,300 | $ | 39.08 |
| 5/18/2012 | B | 500 | $ | 39.08 |
| 5/18/2012 | S | 1,000 | $ | 39.08 |
| 5/18/2012 | B | 100 | $ | 39.08 |
| 5/18/2012 | S | 50 | $ | 39.06 |
| 5/18/2012 | S | 100 | $ | 39.06 |
| 5/18/2012 | S | 50 | $ | 39.06 |
| 5/18/2012 | S | 200 | $ | 39.06 |
| 5/18/2012 | S | 100 | $ | 39.06 |
| 5/18/2012 | B | 300 | $ | 39.05 |
| 5/18/2012 | B | 112 | $ | 39.05 |
| 5/18/2012 | B | 250 | $ | 39.05 |
| 5/18/2012 | B | 1,000 | $ | 39.07 |
| 5/18/2012 | B | 1,000 | $ | 39.10 |
| 5/18/2012 | B | 100 | $ | 39.09 |
| 5/18/2012 | B | 3 | $ | 39.09 |
| 5/18/2012 | B | 47 | $ | 39.09 |
| 5/18/2012 | B | 50 | $ | 39.09 |
| 5/18/2012 | B | 803 | $ | 39.09 |
| 5/18/2012 | B | 97 | $ | 39.09 |
| 5/18/2012 | B | 3 | $ | 39.09 |
| 5/18/2012 | B | 10 | $ | 39.09 |
| 5/18/2012 | B | 200 | $ | 39.09 |
| 5/18/2012 | B | 787 | $ | 39.10 |
| 5/18/2012 | S | 200 | $ | 39.05 |
| 5/18/2012 | B | 750 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | B | 100 | $ | 39.01 |
| 5/18/2012 | B | 1,000 | $ | 39.01 |
| 5/18/2012 | B | 900 | $ | 39.02 |
| 5/18/2012 | B | 200 | $ | 39.02 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | B | 300 | $ | 39.02 |
| 5/18/2012 | B | 200 | $ | 39.02 |
| 5/18/2012 | B | 200 | $ | 39.02 |
| 5/18/2012 | B | 321 | $ | 39.03 |
| 5/18/2012 | B | 679 | $ | 39.03 |
| 5/18/2012 | B | 1,000 | $ | 39.05 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 130 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.05 |
| 5/18/2012 | B | 770 | $ | 39.05 |
| 5/18/2012 | S | 400 | $ | 39.04 |
| 5/18/2012 | B | 100 | $ | 39.04 |
| 5/18/2012 | B | 200 | $ | 39.03 |
| 5/18/2012 | B | 100 | $ | 39.03 |
| 5/18/2012 | B | 100 | $ | 39.03 |
| 5/18/2012 | B | 200 | $ | 39.02 |
| 5/18/2012 | B | 79 | $ | 39.02 |
| 5/18/2012 | B | 221 | $ | 39.02 |
| 5/18/2012 | B | 300 | $ | 39.02 |
| 5/18/2012 | B | 900 | $ | 39.02 |
| 5/18/2012 | B | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 200 | $ | 39.02 |
| 5/18/2012 | S | 300 | $ | 39.02 |
| 5/18/2012 | S | 400 | $ | 39.02 |
| 5/18/2012 | S | 160 | $ | 39.02 |
| 5/18/2012 | S | 40 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.06 |
| 5/18/2012 | S | 300 | $ | 39.06 |
| 5/18/2012 | B | 100 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.05 |
| 5/18/2012 | B | 300 | $ | 39.05 |
| 5/18/2012 | B | 100 | $ | 39.05 |
| 5/18/2012 | B | 300 | $ | 39.05 |
| 5/18/2012 | S | 300 | $ | 39.06 |
| 5/18/2012 | S | 300 | $ | 39.06 |
| 5/18/2012 | S | 100 | $ | 39.09 |
| 5/18/2012 | S | 100 | $ | 39.09 |
| 5/18/2012 | S | 600 | $ | 39.09 |
| 5/18/2012 | S | 1,400 | $ | 39.09 |
| 5/18/2012 | S | 100 | $ | 39.09 |
| 5/18/2012 | S | 100 | $ | 39.09 |
| 5/18/2012 | S | 100 | $ | 39.09 |
| 5/18/2012 | S | 100 | $ | 39.09 |
| 5/18/2012 | S | 200 | $ | 39.10 |
| 5/18/2012 | S | 100 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.08 |
| 5/18/2012 | B | 100 | $ | 39.08 |
| 5/18/2012 | S | 80 | $ | 39.07 |
| 5/18/2012 | S | 20 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.07 |
| 5/18/2012 | B | 112 | $ | 39.07 |
| 5/18/2012 | B | 88 | $ | 39.07 |
| 5/18/2012 | B | 50 | $ | 39.07 |
| 5/18/2012 | B | 50 | $ | 39.07 |
| 5/18/2012 | B | 200 | $ | 39.07 |
| 5/18/2012 | B | 100 | $ | 39.06 |
| 5/18/2012 | B | 257 | $ | 39.07 |
| 5/18/2012 | B | 200 | $ | 39.07 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 200 | $ 39.07 |
| 5/18/2012 | B | 400 | $ 39.07 |
| 5/18/2012 | B | 500 | $ 39.07 |
| 5/18/2012 | B | 100 | $ 39.07 |
| 5/18/2012 | B | 100 | $ 39.07 |
| 5/18/2012 | B | 100 | $ 39.07 |
| 5/18/2012 | B | 43 | $ 39.06 |
| 5/18/2012 | S | 200 | $ 39.04 |
| 5/18/2012 | S | 700 | $ 39.04 |
| 5/18/2012 | S | 100 | $ 39.04 |
| 5/18/2012 | S | 100 | $ 39.04 |
| 5/18/2012 | S | 200 | $ 39.02 |
| 5/18/2012 | B | 100 | $ 39.01 |
| 5/18/2012 | B | 100 | $ 39.01 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 500 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 25 | $ 39.00 |
| 5/18/2012 | S | 500 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 500 | $ 39.00 |
| 5/18/2012 | S | 50 | $ 39.00 |
| 5/18/2012 | S | 500 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 50 | $ 39.00 |
| 5/18/2012 | S | 232 | $ 39.00 |
| 5/18/2012 | S | 231 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 30 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 339 | $ 39.00 |
| 5/18/2012 | S | 300 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 400 | $ 39.00 |
| 5/18/2012 | S | 396 | $ 39.00 |
| 5/18/2012 | S | 155 | $ 39.00 |
| 5/18/2012 | S | 449 | $ 39.00 |
| 5/18/2012 | S | 262 | $ 39.00 |
| 5/18/2012 | S | 500 | $ 39.00 |
| 5/18/2012 | S | 238 | $ 39.00 |
| 5/18/2012 | S | 187 | $ 39.00 |
| 5/18/2012 | S | 25 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 500 | $ 39.00 |
| 5/18/2012 | S | 500 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 88 | $ 39.00 |
| 5/18/2012 | S | 382 | $ 39.00 |
| 5/18/2012 | S | 179 | $ 39.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 333 | $ | 39.00 |
| 5/18/2012 | S | 10 | $ | 39.00 |
| 5/18/2012 | S | 35 | $ | 39.00 |
| 5/18/2012 | S | 61 | $ | 39.00 |
| 5/18/2012 | S | 663 | $ | 39.00 |
| 5/18/2012 | S | 36 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 300 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 250 | $ | 39.00 |
| 5/18/2012 | S | 55 | $ | 39.00 |
| 5/18/2012 | S | 21 | $ | 39.00 |
| 5/18/2012 | S | 102 | $ | 39.00 |
| 5/18/2012 | S | 13 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 1,000 | $ | 39.00 |
| 5/18/2012 | S | 70 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 540 | $ | 39.00 |
| 5/18/2012 | S | 135 | $ | 39.00 |
| 5/18/2012 | S | 250 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 128 | $ | 39.00 |
| 5/18/2012 | S | 900 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 20 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 1 | $ | 39.00 |
| 5/18/2012 | S | 141 | $ | 39.00 |
| 5/18/2012 | S | 3 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 20 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 300 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 1,427 | $ | 39.00 |
| 5/18/2012 | S | 315 | $ | 39.00 |
| 5/18/2012 | S | 10 | $ | 39.00 |
| 5/18/2012 | S | 1,000 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 575 | $ | 39.00 |
| 5/18/2012 | S | 36 | $ | 39.00 |
| 5/18/2012 | S | 150 | $ | 39.00 |
| 5/18/2012 | S | 8 | $ | 39.00 |

**T3**

**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 300 | $ | 39.00 |
| 5/18/2012 | S | 20 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 255 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 6 | $ | 39.00 |
| 5/18/2012 | S | 59 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 300 | $ | 39.00 |
| 5/18/2012 | S | 30 | $ | 39.00 |
| 5/18/2012 | S | 150 | $ | 39.00 |
| 5/18/2012 | S | 5 | $ | 39.00 |
| 5/18/2012 | S | 80 | $ | 39.00 |
| 5/18/2012 | S | 7 | $ | 39.00 |
| 5/18/2012 | S | 30 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 4 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 1,000 | $ | 39.00 |
| 5/18/2012 | S | 400 | $ | 39.00 |
| 5/18/2012 | S | 45 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 1,000 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 300 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 30 | $ | 39.00 |
| 5/18/2012 | S | 210 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 43 | $ | 39.00 |
| 5/18/2012 | S | 300 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 250 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 250 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 25 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 300 | $ | 39.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 50 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 300 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 23 | $ 39.00 |
| 5/18/2012 | S | 640 | $ 39.00 |
| 5/18/2012 | S | 275 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 226 | $ 39.00 |
| 5/18/2012 | S | 1 | $ 39.00 |
| 5/18/2012 | S | 7 | $ 39.00 |
| 5/18/2012 | S | 50 | $ 39.00 |
| 5/18/2012 | S | 30 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 150 | $ 39.00 |
| 5/18/2012 | S | 315 | $ 39.00 |
| 5/18/2012 | S | 115 | $ 39.00 |
| 5/18/2012 | S | 7,966 | $ 39.00 |
| 5/18/2012 | S | 25 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 500 | $ 39.00 |
| 5/18/2012 | S | 1,000 | $ 39.00 |
| 5/18/2012 | S | 128 | $ 39.00 |
| 5/18/2012 | S | 81 | $ 39.00 |
| 5/18/2012 | S | 57 | $ 39.00 |
| 5/18/2012 | S | 750 | $ 39.00 |
| 5/18/2012 | S | 45 | $ 39.00 |
| 5/18/2012 | S | 10 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 38 | $ 39.00 |
| 5/18/2012 | S | 153 | $ 39.00 |
| 5/18/2012 | S | 20 | $ 39.00 |
| 5/18/2012 | S | 300 | $ 39.00 |
| 5/18/2012 | S | 25 | $ 39.00 |
| 5/18/2012 | S | 2 | $ 39.00 |
| 5/18/2012 | S | 50 | $ 39.00 |
| 5/18/2012 | S | 25 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 90 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 2,250 | $ 39.00 |
| 5/18/2012 | S | 250 | $ 39.00 |
| 5/18/2012 | S | 10 | $ 39.00 |
| 5/18/2012 | S | 40 | $ 39.00 |
| 5/18/2012 | S | 1,000 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 50 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 135 | $ 39.00 |
| 5/18/2012 | S | 67 | $ 39.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 10 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 150 | $ | 39.00 |
| 5/18/2012 | S | 325 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 1 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 190 | $ | 39.00 |
| 5/18/2012 | S | 177 | $ | 39.00 |
| 5/18/2012 | S | 10 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 13 | $ | 39.00 |
| 5/18/2012 | S | 1,864 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 36 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 1,000 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 400 | $ | 39.00 |
| 5/18/2012 | S | 520 | $ | 39.00 |
| 5/18/2012 | S | 480 | $ | 39.00 |
| 5/18/2012 | S | 24 | $ | 39.00 |
| 5/18/2012 | S | 5 | $ | 39.00 |
| 5/18/2012 | S | 80 | $ | 39.00 |
| 5/18/2012 | S | 7 | $ | 39.00 |
| 5/18/2012 | S | 150 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 30 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 400 | $ | 39.00 |
| 5/18/2012 | S | 1,000 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 4 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 1,000 | $ | 39.00 |
| 5/18/2012 | S | 200 | $ | 39.00 |
| 5/18/2012 | S | 45 | $ | 39.00 |
| 5/18/2012 | S | 900 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 192 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 300 | $ | 39.00 |
| 5/18/2012 | S | 150 | $ | 39.00 |
| 5/18/2012 | S | 50 | $ | 39.00 |
| 5/18/2012 | S | 10 | $ | 39.00 |
| 5/18/2012 | S | 10 | $ | 39.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 30 | $ 39.00 |
| 5/18/2012 | S | 10 | $ 39.00 |
| 5/18/2012 | S | 20 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 5 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 250 | $ 39.00 |
| 5/18/2012 | S | 250 | $ 39.00 |
| 5/18/2012 | S | 250 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 500 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 50 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 50 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 24 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 50 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 30 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 10 | $ 39.00 |
| 5/18/2012 | S | 1,314 | $ 39.00 |
| 5/18/2012 | S | 194 | $ 39.00 |
| 5/18/2012 | S | 1,806 | $ 39.00 |
| 5/18/2012 | S | 1,134 | $ 39.00 |
| 5/18/2012 | S | 500 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 15 | $ 39.00 |
| 5/18/2012 | S | 25 | $ 39.00 |
| 5/18/2012 | S | 10 | $ 39.00 |
| 5/18/2012 | S | 16 | $ 39.00 |
| 5/18/2012 | S | 1,213 | $ 39.00 |
| 5/18/2012 | S | 140 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 100 | $ 39.00 |
| 5/18/2012 | S | 447 | $ 39.00 |
| 5/18/2012 | S | 300 | $ 39.01 |
| 5/18/2012 | S | 300 | $ 39.01 |
| 5/18/2012 | S | 500 | $ 39.02 |
| 5/18/2012 | B | 41 | $ 39.01 |
| 5/18/2012 | B | 59 | $ 39.01 |
| 5/18/2012 | B | 141 | $ 39.01 |
| 5/18/2012 | B | 200 | $ 39.01 |
| 5/18/2012 | S | 100 | $ 39.01 |
| 5/18/2012 | S | 200 | $ 39.00 |
| 5/18/2012 | S | 299 | $ 39.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 14 | $ | 39.00 |
| 5/18/2012 | S | 300 | $ | 39.00 |
| 5/18/2012 | S | 250 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 35 | $ | 39.00 |
| 5/18/2012 | S | 300 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 800 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.00 |
| 5/18/2012 | S | 500 | $ | 39.00 |
| 5/18/2012 | S | 602 | $ | 39.00 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 200 | $ | 39.02 |
| 5/18/2012 | S | 200 | $ | 39.02 |
| 5/18/2012 | S | 300 | $ | 39.01 |
| 5/18/2012 | S | 50 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 2,700 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 200 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 2,600 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 2,500 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 2,600 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 2,600 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 2,600 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 2,700 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 2,700 | $ | 39.02 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | B | 559 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | S | 150 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | S | 300 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.02 |
| 5/18/2012 | S | 200 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | S | 400 | $ | 39.01 |
| 5/18/2012 | S | 150 | $ | 39.01 |
| 5/18/2012 | S | 150 | $ | 39.01 |
| 5/18/2012 | S | 50 | $ | 39.01 |
| 5/18/2012 | S | 300 | $ | 39.01 |
| 5/18/2012 | S | 100 | $ | 39.01 |
| 5/18/2012 | B | 200 | $ | 39.02 |
| 5/18/2012 | S | 2,596 | $ | 38.99 |
| 5/18/2012 | S | 250 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 250 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 204 | $ | 38.99 |
| 5/18/2012 | S | 796 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 3,000 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 200 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 25 | $ | 38.99 |
| 5/18/2012 | S | 20 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 50 | $ | 38.99 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 20 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 500 | $ | 38.99 |
| 5/18/2012 | S | 239 | $ | 38.99 |
| 5/18/2012 | S | 111 | $ | 38.99 |
| 5/18/2012 | S | 50 | $ | 38.99 |
| 5/18/2012 | S | 250 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | S | 189 | $ | 38.99 |
| 5/18/2012 | S | 100 | $ | 38.99 |
| 5/18/2012 | B | 276 | $ | 38.90 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 174 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 100 | $ | 38.89 |
| 5/18/2012 | B | 50 | $ | 38.89 |
| 5/18/2012 | S | 36 | $ | 38.90 |
| 5/18/2012 | S | 64 | $ | 38.90 |
| 5/18/2012 | S | 16 | $ | 38.88 |
| 5/18/2012 | S | 100 | $ | 38.88 |
| 5/18/2012 | S | 50 | $ | 38.88 |
| 5/18/2012 | S | 34 | $ | 38.88 |
| 5/18/2012 | B | 130 | $ | 38.88 |
| 5/18/2012 | B | 400 | $ | 38.88 |
| 5/18/2012 | B | 200 | $ | 38.88 |
| 5/18/2012 | B | 70 | $ | 38.88 |
| 5/18/2012 | B | 200 | $ | 38.88 |
| 5/18/2012 | B | 1,100 | $ | 38.85 |
| 5/18/2012 | B | 100 | $ | 38.83 |
| 5/18/2012 | B | 100 | $ | 38.82 |
| 5/18/2012 | B | 700 | $ | 38.79 |
| 5/18/2012 | S | 104 | $ | 38.80 |
| 5/18/2012 | S | 100 | $ | 38.80 |
| 5/18/2012 | S | 96 | $ | 38.80 |
| 5/18/2012 | B | 725 | $ | 38.81 |
| 5/18/2012 | B | 200 | $ | 38.81 |
| 5/18/2012 | B | 75 | $ | 38.81 |
| 5/18/2012 | S | 111 | $ | 38.80 |
| 5/18/2012 | S | 389 | $ | 38.80 |
| 5/18/2012 | B | 100 | $ | 38.77 |
| 5/18/2012 | B | 400 | $ | 38.76 |
| 5/18/2012 | B | 600 | $ | 38.76 |
| 5/18/2012 | B | 50 | $ | 38.78 |
| 5/18/2012 | B | 100 | $ | 38.78 |
| 5/18/2012 | B | 600 | $ | 38.78 |
| 5/18/2012 | B | 50 | $ | 38.78 |
| 5/18/2012 | B | 100 | $ | 38.78 |
| 5/18/2012 | B | 100 | $ | 38.78 |
| 5/18/2012 | B | 1,000 | $ | 38.76 |
| 5/18/2012 | S | 100 | $ | 38.77 |
| 5/18/2012 | B | 900 | $ | 38.78 |
| 5/18/2012 | B | 100 | $ | 38.78 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 900 | $ | 38.77 |
| 5/18/2012 | B | 100 | $ | 38.77 |
| 5/18/2012 | B | 1,000 | $ | 38.78 |
| 5/18/2012 | B | 2,500 | $ | 38.78 |
| 5/18/2012 | B | 100 | $ | 38.78 |
| 5/18/2012 | B | 100 | $ | 38.77 |
| 5/18/2012 | B | 100 | $ | 38.77 |
| 5/18/2012 | B | 200 | $ | 38.77 |
| 5/18/2012 | B | 100 | $ | 38.77 |
| 5/18/2012 | B | 200 | $ | 38.77 |
| 5/18/2012 | B | 300 | $ | 38.77 |
| 5/18/2012 | B | 100 | $ | 38.77 |
| 5/18/2012 | B | 300 | $ | 38.77 |
| 5/18/2012 | B | 200 | $ | 38.76 |
| 5/18/2012 | B | 800 | $ | 38.76 |
| 5/18/2012 | B | 200 | $ | 38.81 |
| 5/18/2012 | S | 200 | $ | 38.75 |
| 5/18/2012 | S | 100 | $ | 38.70 |
| 5/18/2012 | S | 200 | $ | 38.70 |
| 5/18/2012 | S | 200 | $ | 38.70 |
| 5/18/2012 | S | 300 | $ | 38.70 |
| 5/18/2012 | S | 200 | $ | 38.70 |
| 5/18/2012 | S | 100 | $ | 38.70 |
| 5/18/2012 | S | 200 | $ | 38.68 |
| 5/18/2012 | S | 200 | $ | 38.68 |
| 5/18/2012 | S | 100 | $ | 38.68 |
| 5/18/2012 | S | 100 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 396 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 2 | $ | 38.68 |
| 5/18/2012 | B | 400 | $ | 38.68 |
| 5/18/2012 | B | 2 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.91 |
| 5/18/2012 | B | 300 | $ | 38.90 |
| 5/18/2012 | B | 100 | $ | 38.85 |
| 5/18/2012 | B | 100 | $ | 38.95 |
| 5/18/2012 | B | 100 | $ | 38.96 |
| 5/18/2012 | B | 87 | $ | 38.96 |
| 5/18/2012 | B | 100 | $ | 38.96 |
| 5/18/2012 | B | 100 | $ | 38.96 |
| 5/18/2012 | B | 100 | $ | 38.96 |
| 5/18/2012 | B | 100 | $ | 38.96 |
| 5/18/2012 | B | 100 | $ | 38.96 |
| 5/18/2012 | B | 100 | $ | 38.96 |
| 5/18/2012 | B | 13 | $ | 38.95 |
| 5/18/2012 | B | 100 | $ | 38.93 |
| 5/18/2012 | B | 900 | $ | 38.95 |
| 5/18/2012 | B | 100 | $ | 38.95 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.80 |
| 5/18/2012 | B | 100 | $ | 38.73 |
| 5/18/2012 | S | 600 | $ | 38.70 |
| 5/18/2012 | S | 100 | $ | 38.84 |
| 5/18/2012 | S | 100 | $ | 38.84 |
| 5/18/2012 | B | 300 | $ | 38.94 |
| 5/18/2012 | B | 100 | $ | 38.95 |
| 5/18/2012 | B | 100 | $ | 38.95 |
| 5/18/2012 | B | 100 | $ | 38.95 |
| 5/18/2012 | B | 100 | $ | 38.95 |
| 5/18/2012 | B | 100 | $ | 38.98 |
| 5/18/2012 | B | 100 | $ | 38.98 |
| 5/18/2012 | B | 100 | $ | 38.97 |
| 5/18/2012 | B | 500 | $ | 38.89 |
| 5/18/2012 | B | 200 | $ | 38.85 |
| 5/18/2012 | B | 100 | $ | 38.85 |
| 5/18/2012 | B | 100 | $ | 38.82 |
| 5/18/2012 | B | 100 | $ | 38.82 |
| 5/18/2012 | S | 74 | $ | 38.91 |
| 5/18/2012 | S | 200 | $ | 38.91 |
| 5/18/2012 | S | 26 | $ | 38.91 |
| 5/18/2012 | S | 300 | $ | 38.90 |
| 5/18/2012 | S | 300 | $ | 38.90 |
| 5/18/2012 | S | 100 | $ | 38.90 |
| 5/18/2012 | S | 3 | $ | 38.86 |
| 5/18/2012 | S | 100 | $ | 38.86 |
| 5/18/2012 | S | 100 | $ | 38.86 |
| 5/18/2012 | S | 100 | $ | 38.86 |
| 5/18/2012 | S | 100 | $ | 38.86 |
| 5/18/2012 | S | 100 | $ | 38.86 |
| 5/18/2012 | S | 300 | $ | 38.86 |
| 5/18/2012 | S | 100 | $ | 38.86 |
| 5/18/2012 | S | 97 | $ | 38.86 |
| 5/18/2012 | S | 503 | $ | 38.86 |
| 5/18/2012 | S | 497 | $ | 38.84 |
| 5/18/2012 | B | 100 | $ | 38.85 |
| 5/18/2012 | B | 200 | $ | 38.85 |
| 5/18/2012 | B | 200 | $ | 38.85 |
| 5/18/2012 | B | 200 | $ | 38.85 |
| 5/18/2012 | B | 200 | $ | 38.85 |
| 5/18/2012 | B | 100 | $ | 38.84 |
| 5/18/2012 | S | 700 | $ | 38.92 |
| 5/18/2012 | S | 300 | $ | 38.92 |
| 5/18/2012 | B | 40 | $ | 38.87 |
| 5/18/2012 | B | 12 | $ | 38.87 |
| 5/18/2012 | B | 100 | $ | 38.88 |
| 5/18/2012 | S | 200 | $ | 38.88 |
| 5/18/2012 | S | 648 | $ | 38.88 |
| 5/18/2012 | S | 100 | $ | 38.88 |
| 5/18/2012 | S | 100 | $ | 38.88 |
| 5/18/2012 | S | 105 | $ | 38.88 |
| 5/18/2012 | B | 200 | $ | 38.87 |
| 5/18/2012 | B | 10 | $ | 38.87 |
| 5/18/2012 | B | 100 | $ | 38.87 |
| 5/18/2012 | S | 200 | $ | 38.91 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 38.91 |
| 5/18/2012 | B | 300 | $ 38.92 |
| 5/18/2012 | S | 100 | $ 38.88 |
| 5/18/2012 | S | 19 | $ 38.88 |
| 5/18/2012 | S | 50 | $ 38.88 |
| 5/18/2012 | S | 31 | $ 38.88 |
| 5/18/2012 | S | 100 | $ 38.88 |
| 5/18/2012 | S | 100 | $ 38.88 |
| 5/18/2012 | S | 100 | $ 38.88 |
| 5/18/2012 | S | 100 | $ 38.88 |
| 5/18/2012 | B | 500 | $ 38.87 |
| 5/18/2012 | B | 300 | $ 38.87 |
| 5/18/2012 | B | 17 | $ 38.87 |
| 5/18/2012 | B | 100 | $ 38.90 |
| 5/18/2012 | B | 100 | $ 38.89 |
| 5/18/2012 | B | 100 | $ 38.89 |
| 5/18/2012 | B | 300 | $ 38.89 |
| 5/18/2012 | B | 300 | $ 38.89 |
| 5/18/2012 | S | 1,000 | $ 38.87 |
| 5/18/2012 | S | 900 | $ 38.87 |
| 5/18/2012 | B | 1,000 | $ 38.87 |
| 5/18/2012 | B | 100 | $ 38.87 |
| 5/18/2012 | B | 700 | $ 38.87 |
| 5/18/2012 | B | 900 | $ 38.87 |
| 5/18/2012 | B | 128 | $ 38.87 |
| 5/18/2012 | B | 200 | $ 38.87 |
| 5/18/2012 | B | 200 | $ 38.90 |
| 5/18/2012 | B | 200 | $ 38.90 |
| 5/18/2012 | B | 100 | $ 38.90 |
| 5/18/2012 | B | 200 | $ 38.88 |
| 5/18/2012 | B | 127 | $ 38.88 |
| 5/18/2012 | B | 200 | $ 38.88 |
| 5/18/2012 | B | 200 | $ 38.87 |
| 5/18/2012 | B | 73 | $ 38.88 |
| 5/18/2012 | B | 100 | $ 38.88 |
| 5/18/2012 | B | 100 | $ 38.88 |
| 5/18/2012 | B | 100 | $ 38.88 |
| 5/18/2012 | B | 100 | $ 38.88 |
| 5/18/2012 | B | 10 | $ 38.88 |
| 5/18/2012 | B | 90 | $ 38.88 |
| 5/18/2012 | B | 100 | $ 38.88 |
| 5/18/2012 | B | 100 | $ 38.88 |
| 5/18/2012 | B | 100 | $ 38.88 |
| 5/18/2012 | B | 100 | $ 38.88 |
| 5/18/2012 | S | 100 | $ 38.89 |
| 5/18/2012 | B | 793 | $ 38.87 |
| 5/18/2012 | B | 100 | $ 38.88 |
| 5/18/2012 | S | 100 | $ 38.90 |
| 5/18/2012 | B | 100 | $ 38.88 |
| 5/18/2012 | S | 400 | $ 38.89 |
| 5/18/2012 | B | 100 | $ 38.92 |
| 5/18/2012 | B | 100 | $ 38.92 |
| 5/18/2012 | B | 100 | $ 38.92 |
| 5/18/2012 | B | 100 | $ 38.92 |
| 5/18/2012 | B | 100 | $ 38.92 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 33 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 78 | $ | 38.92 |
| 5/18/2012 | B | 22 | $ | 38.92 |
| 5/18/2012 | B | 100 | $ | 38.92 |
| 5/18/2012 | B | 67 | $ | 38.91 |
| 5/18/2012 | B | 100 | $ | 38.91 |
| 5/18/2012 | S | 100 | $ | 38.85 |
| 5/18/2012 | S | 700 | $ | 38.80 |
| 5/18/2012 | S | 300 | $ | 38.80 |
| 5/18/2012 | B | 100 | $ | 38.83 |
| 5/18/2012 | B | 100 | $ | 38.83 |
| 5/18/2012 | B | 100 | $ | 38.83 |
| 5/18/2012 | B | 100 | $ | 38.83 |
| 5/18/2012 | B | 100 | $ | 38.83 |
| 5/18/2012 | B | 100 | $ | 38.83 |
| 5/18/2012 | B | 100 | $ | 38.83 |
| 5/18/2012 | B | 100 | $ | 38.83 |
| 5/18/2012 | B | 100 | $ | 38.83 |
| 5/18/2012 | B | 100 | $ | 38.83 |
| 5/18/2012 | B | 100 | $ | 38.88 |
| 5/18/2012 | S | 100 | $ | 38.85 |
| 5/18/2012 | S | 50 | $ | 38.86 |
| 5/18/2012 | S | 100 | $ | 38.84 |
| 5/18/2012 | B | 5,000 | $ | 38.73 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 200 | $ | 38.69 |
| 5/18/2012 | B | 200 | $ | 38.69 |
| 5/18/2012 | B | 200 | $ | 38.69 |
| 5/18/2012 | B | 200 | $ | 38.69 |
| 5/18/2012 | B | 200 | $ | 38.69 |
| 5/18/2012 | B | 200 | $ | 38.69 |
| 5/18/2012 | B | 600 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.62 |
| 5/18/2012 | B | 300 | $ | 38.62 |
| 5/18/2012 | B | 100 | $ | 38.64 |
| 5/18/2012 | B | 200 | $ | 38.64 |
| 5/18/2012 | B | 8 | $ | 38.64 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 700 | $ | 38.62 |
| 5/18/2012 | B | 400 | $ | 38.62 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 400 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 157 | $ | 38.65 |
| 5/18/2012 | B | 400 | $ | 38.65 |
| 5/18/2012 | B | 1,843 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 53 | $ | 38.65 |
| 5/18/2012 | B | 39 | $ | 38.65 |
| 5/18/2012 | S | 300 | $ | 38.63 |
| 5/18/2012 | B | 100 | $ | 38.62 |
| 5/18/2012 | B | 100 | $ | 38.62 |
| 5/18/2012 | S | 700 | $ | 38.66 |
| 5/18/2012 | S | 200 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.65 |
| 5/18/2012 | S | 200 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 200 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 200 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.62 |
| 5/18/2012 | B | 200 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 1,000 | $ | 38.65 |
| 5/18/2012 | S | 200 | $ | 38.76 |
| 5/18/2012 | S | 200 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.80 |
| 5/18/2012 | S | 400 | $ | 38.83 |
| 5/18/2012 | S | 100 | $ | 38.85 |
| 5/18/2012 | S | 100 | $ | 38.70 |
| 5/18/2012 | S | 500 | $ | 38.72 |
| 5/18/2012 | B | 100 | $ | 38.79 |
| 5/18/2012 | B | 100 | $ | 38.78 |
| 5/18/2012 | B | 200 | $ | 38.78 |
| 5/18/2012 | S | 300 | $ | 38.75 |
| 5/18/2012 | S | 100 | $ | 38.75 |
| 5/18/2012 | S | 300 | $ | 38.78 |
| 5/18/2012 | S | 400 | $ | 38.78 |
| 5/18/2012 | S | 100 | $ | 38.84 |
| 5/18/2012 | B | 200 | $ | 38.79 |
| 5/18/2012 | B | 100 | $ | 38.79 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.79 |
| 5/18/2012 | B | 200 | $ | 38.79 |
| 5/18/2012 | B | 200 | $ | 38.79 |
| 5/18/2012 | B | 200 | $ | 38.79 |
| 5/18/2012 | B | 100 | $ | 38.82 |
| 5/18/2012 | S | 100 | $ | 38.82 |
| 5/18/2012 | S | 100 | $ | 38.82 |
| 5/18/2012 | S | 144 | $ | 38.85 |
| 5/18/2012 | S | 300 | $ | 38.85 |
| 5/18/2012 | S | 200 | $ | 38.85 |
| 5/18/2012 | S | 56 | $ | 38.85 |
| 5/18/2012 | S | 200 | $ | 38.85 |
| 5/18/2012 | S | 60 | $ | 38.86 |
| 5/18/2012 | S | 100 | $ | 38.89 |
| 5/18/2012 | S | 300 | $ | 38.84 |
| 5/18/2012 | S | 445 | $ | 38.84 |
| 5/18/2012 | S | 395 | $ | 38.84 |
| 5/18/2012 | S | 100 | $ | 38.85 |
| 5/18/2012 | S | 100 | $ | 38.85 |
| 5/18/2012 | S | 100 | $ | 38.85 |
| 5/18/2012 | S | 100 | $ | 38.85 |
| 5/18/2012 | S | 100 | $ | 38.77 |
| 5/18/2012 | S | 100 | $ | 38.77 |
| 5/18/2012 | S | 100 | $ | 38.77 |
| 5/18/2012 | S | 100 | $ | 38.77 |
| 5/18/2012 | B | 300 | $ | 38.79 |
| 5/18/2012 | S | 500 | $ | 38.79 |
| 5/18/2012 | B | 100 | $ | 38.81 |
| 5/18/2012 | B | 100 | $ | 38.81 |
| 5/18/2012 | S | 300 | $ | 38.79 |
| 5/18/2012 | S | 200 | $ | 38.79 |
| 5/18/2012 | S | 100 | $ | 38.77 |
| 5/18/2012 | S | 300 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.75 |
| 5/18/2012 | B | 100 | $ | 38.71 |
| 5/18/2012 | B | 100 | $ | 38.73 |
| 5/18/2012 | S | 100 | $ | 38.71 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.74 |
| 5/18/2012 | B | 100 | $ | 38.74 |
| 5/18/2012 | B | 100 | $ | 38.74 |
| 5/18/2012 | B | 100 | $ | 38.74 |
| 5/18/2012 | B | 100 | $ | 38.74 |
| 5/18/2012 | B | 100 | $ | 38.74 |
| 5/18/2012 | B | 100 | $ | 38.74 |
| 5/18/2012 | B | 100 | $ | 38.74 |
| 5/18/2012 | B | 100 | $ | 38.74 |
| 5/18/2012 | B | 100 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.68 |
| 5/18/2012 | S | 634 | $ | 38.69 |
| 5/18/2012 | S | 50 | $ | 38.65 |
| 5/18/2012 | B | 700 | $ | 38.65 |
| 5/18/2012 | B | 300 | $ | 38.65 |
| 5/18/2012 | B | 1,000 | $ | 38.63 |
| 5/18/2012 | B | 100 | $ | 38.61 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.61 |
| 5/18/2012 | B | 300 | $ | 38.62 |
| 5/18/2012 | B | 200 | $ | 38.62 |
| 5/18/2012 | B | 11 | $ | 38.62 |
| 5/18/2012 | B | 184 | $ | 38.62 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 300 | $ | 38.68 |
| 5/18/2012 | B | 89 | $ | 38.71 |
| 5/18/2012 | S | 200 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.78 |
| 5/18/2012 | S | 100 | $ | 38.78 |
| 5/18/2012 | S | 100 | $ | 38.79 |
| 5/18/2012 | S | 100 | $ | 38.79 |
| 5/18/2012 | S | 100 | $ | 38.76 |
| 5/18/2012 | S | 300 | $ | 38.77 |
| 5/18/2012 | S | 1,000 | $ | 38.80 |
| 5/18/2012 | S | 600 | $ | 38.72 |
| 5/18/2012 | B | 1,000 | $ | 38.63 |
| 5/18/2012 | B | 200 | $ | 38.62 |
| 5/18/2012 | B | 50 | $ | 38.63 |
| 5/18/2012 | B | 50 | $ | 38.65 |
| 5/18/2012 | B | 300 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | B | 431 | $ | 38.57 |
| 5/18/2012 | B | 69 | $ | 38.57 |
| 5/18/2012 | B | 200 | $ | 38.57 |
| 5/18/2012 | B | 700 | $ | 38.55 |
| 5/18/2012 | B | 300 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | B | 500 | $ | 38.53 |
| 5/18/2012 | B | 2,000 | $ | 38.52 |
| 5/18/2012 | B | 70 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.55 |
| 5/18/2012 | B | 30 | $ | 38.55 |
| 5/18/2012 | B | 400 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.55 |
| 5/18/2012 | B | 70 | $ | 38.55 |
| 5/18/2012 | B | 30 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.55 |
| 5/18/2012 | B | 300 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.55 |
| 5/18/2012 | B | 200 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.55 |
| 5/18/2012 | B | 200 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.55 |
| 5/18/2012 | B | 300 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | B | 15 | $ | 38.57 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.57 |
| 5/18/2012 | B | 85 | $ | 38.57 |
| 5/18/2012 | S | 500 | $ | 38.58 |
| 5/18/2012 | B | 800 | $ | 38.58 |
| 5/18/2012 | B | 100 | $ | 38.57 |
| 5/18/2012 | B | 100 | $ | 38.57 |
| 5/18/2012 | S | 100 | $ | 38.58 |
| 5/18/2012 | B | 800 | $ | 38.58 |
| 5/18/2012 | B | 200 | $ | 38.58 |
| 5/18/2012 | B | 100 | $ | 38.58 |
| 5/18/2012 | B | 900 | $ | 38.58 |
| 5/18/2012 | B | 400 | $ | 38.59 |
| 5/18/2012 | B | 100 | $ | 38.58 |
| 5/18/2012 | B | 100 | $ | 38.58 |
| 5/18/2012 | B | 100 | $ | 38.58 |
| 5/18/2012 | B | 100 | $ | 38.58 |
| 5/18/2012 | B | 100 | $ | 38.58 |
| 5/18/2012 | B | 100 | $ | 38.58 |
| 5/18/2012 | B | 100 | $ | 38.58 |
| 5/18/2012 | B | 100 | $ | 38.58 |
| 5/18/2012 | B | 200 | $ | 38.58 |
| 5/18/2012 | B | 700 | $ | 38.58 |
| 5/18/2012 | B | 200 | $ | 38.58 |
| 5/18/2012 | B | 200 | $ | 38.58 |
| 5/18/2012 | B | 300 | $ | 38.58 |
| 5/18/2012 | B | 200 | $ | 38.54 |
| 5/18/2012 | B | 800 | $ | 38.54 |
| 5/18/2012 | B | 3,600 | $ | 38.51 |
| 5/18/2012 | B | 300 | $ | 38.51 |
| 5/18/2012 | B | 1,100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 200 | $ | 38.51 |
| 5/18/2012 | B | 251 | $ | 38.51 |
| 5/18/2012 | B | 500 | $ | 38.51 |
| 5/18/2012 | B | 800 | $ | 38.51 |
| 5/18/2012 | B | 600 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 849 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 200 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 300 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 200 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 300 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|------------|------------------|----------|---|-------|
| 5/18/2012 | B | 300 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 200 | $ | 38.51 |
| 5/18/2012 | S | 104 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 150 | $ | 38.50 |
| 5/18/2012 | S | 25 | $ | 38.50 |
| 5/18/2012 | S | 30 | $ | 38.50 |
| 5/18/2012 | S | 10 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 1,000 | $ | 38.50 |
| 5/18/2012 | S | 300 | $ | 38.50 |
| 5/18/2012 | S | 200 | $ | 38.50 |
| 5/18/2012 | S | 150 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 78 | $ | 38.50 |
| 5/18/2012 | S | 200 | $ | 38.50 |
| 5/18/2012 | S | 50 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 35 | $ | 38.50 |
| 5/18/2012 | S | 50 | $ | 38.50 |
| 5/18/2012 | S | 218 | $ | 38.50 |
| 5/18/2012 | S | 2,571 | $ | 38.52 |
| 5/18/2012 | S | 429 | $ | 38.51 |
| 5/18/2012 | B | 900 | $ | 38.53 |
| 5/18/2012 | B | 900 | $ | 38.53 |
| 5/18/2012 | B | 45 | $ | 38.52 |
| 5/18/2012 | B | 155 | $ | 38.52 |
| 5/18/2012 | B | 1,900 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | S | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | S | 77 | $ | 38.50 |
| 5/18/2012 | S | 50 | $ | 38.50 |
| 5/18/2012 | S | 40 | $ | 38.50 |
| 5/18/2012 | S | 1,233 | $ | 38.50 |
| 5/18/2012 | S | 300 | $ | 38.51 |
| 5/18/2012 | S | 300 | $ | 38.51 |
| 5/18/2012 | S | 100 | $ | 38.51 |
| 5/18/2012 | S | 100 | $ | 38.51 |
| 5/18/2012 | S | 100 | $ | 38.51 |
| 5/18/2012 | S | 500 | $ | 38.51 |
| 5/18/2012 | S | 500 | $ | 38.51 |
| 5/18/2012 | S | 100 | $ | 38.51 |
| 5/18/2012 | S | 300 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.54 |
| 5/18/2012 | B | 100 | $ | 38.54 |
| 5/18/2012 | B | 100 | $ | 38.54 |
| 5/18/2012 | B | 100 | $ | 38.54 |
| 5/18/2012 | B | 100 | $ | 38.54 |
| 5/18/2012 | B | 100 | $ | 38.54 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 80 | $ | 38.54 |
| 5/18/2012 | B | 100 | $ | 38.54 |
| 5/18/2012 | B | 1,000 | $ | 38.54 |
| 5/18/2012 | B | 100 | $ | 38.54 |
| 5/18/2012 | B | 100 | $ | 38.54 |
| 5/18/2012 | B | 400 | $ | 38.54 |
| 5/18/2012 | B | 20 | $ | 38.54 |
| 5/18/2012 | B | 200 | $ | 38.54 |
| 5/18/2012 | S | 200 | $ | 38.53 |
| 5/18/2012 | B | 833 | $ | 38.54 |
| 5/18/2012 | B | 67 | $ | 38.54 |
| 5/18/2012 | B | 100 | $ | 38.54 |
| 5/18/2012 | B | 100 | $ | 38.54 |
| 5/18/2012 | B | 500 | $ | 38.54 |
| 5/18/2012 | B | 23 | $ | 38.54 |
| 5/18/2012 | B | 100 | $ | 38.54 |
| 5/18/2012 | B | 77 | $ | 38.54 |
| 5/18/2012 | B | 200 | $ | 38.53 |
| 5/18/2012 | S | 38 | $ | 38.53 |
| 5/18/2012 | S | 95 | $ | 38.50 |
| 5/18/2012 | S | 905 | $ | 38.50 |
| 5/18/2012 | S | 500 | $ | 38.50 |
| 5/18/2012 | S | 500 | $ | 38.50 |
| 5/18/2012 | S | 1,900 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 1,900 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 44 | $ | 38.50 |
| 5/18/2012 | S | 56 | $ | 38.50 |
| 5/18/2012 | S | 200 | $ | 38.41 |
| 5/18/2012 | S | 100 | $ | 38.41 |
| 5/18/2012 | S | 12 | $ | 38.45 |
| 5/18/2012 | S | 50 | $ | 38.45 |
| 5/18/2012 | S | 38 | $ | 38.45 |
| 5/18/2012 | S | 200 | $ | 38.45 |
| 5/18/2012 | S | 22 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 20 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 20 | $ | 38.45 |
| 5/18/2012 | S | 200 | $ | 38.45 |
| 5/18/2012 | S | 4 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 2 | $ | 38.50 |
| 5/18/2012 | S | 200 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 10 | $ | 38.50 |
| 5/18/2012 | S | 484 | $ | 38.50 |
| 5/18/2012 | S | 200 | $ | 38.50 |
| 5/18/2012 | B | 200 | $ | 38.45 |
| 5/18/2012 | B | 155 | $ | 38.45 |
| 5/18/2012 | B | 100 | $ | 38.45 |
| 5/18/2012 | B | 10 | $ | 38.45 |
| 5/18/2012 | B | 448 | $ | 38.45 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 987 | $ | 38.45 |
| 5/18/2012 | B | 100 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.41 |
| 5/18/2012 | S | 192 | $ | 38.41 |
| 5/18/2012 | S | 325 | $ | 38.40 |
| 5/18/2012 | S | 375 | $ | 38.40 |
| 5/18/2012 | S | 342 | $ | 38.40 |
| 5/18/2012 | S | 50 | $ | 38.40 |
| 5/18/2012 | S | 500 | $ | 38.40 |
| 5/18/2012 | S | 108 | $ | 38.40 |
| 5/18/2012 | S | 75 | $ | 38.40 |
| 5/18/2012 | S | 200 | $ | 38.40 |
| 5/18/2012 | S | 100 | $ | 38.40 |
| 5/18/2012 | S | 25 | $ | 38.40 |
| 5/18/2012 | S | 100 | $ | 38.40 |
| 5/18/2012 | S | 8 | $ | 38.41 |
| 5/18/2012 | S | 100 | $ | 38.41 |
| 5/18/2012 | S | 100 | $ | 38.41 |
| 5/18/2012 | S | 100 | $ | 38.41 |
| 5/18/2012 | S | 100 | $ | 38.41 |
| 5/18/2012 | S | 100 | $ | 38.41 |
| 5/18/2012 | S | 100 | $ | 38.41 |
| 5/18/2012 | S | 100 | $ | 38.41 |
| 5/18/2012 | B | 225 | $ | 38.36 |
| 5/18/2012 | B | 75 | $ | 38.35 |
| 5/18/2012 | B | 500 | $ | 38.39 |
| 5/18/2012 | B | 49 | $ | 38.39 |
| 5/18/2012 | B | 100 | $ | 38.39 |
| 5/18/2012 | B | 100 | $ | 38.39 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | B | 200 | $ | 38.35 |
| 5/18/2012 | S | 56 | $ | 38.50 |
| 5/18/2012 | S | 44 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.40 |
| 5/18/2012 | B | 500 | $ | 38.34 |
| 5/18/2012 | B | 51 | $ | 38.35 |
| 5/18/2012 | B | 100 | $ | 38.32 |
| 5/18/2012 | B | 100 | $ | 38.33 |
| 5/18/2012 | B | 100 | $ | 38.33 |
| 5/18/2012 | B | 100 | $ | 38.35 |
| 5/18/2012 | B | 100 | $ | 38.38 |
| 5/18/2012 | B | 100 | $ | 38.34 |
| 5/18/2012 | B | 100 | $ | 38.38 |
| 5/18/2012 | B | 100 | $ | 38.38 |
| 5/18/2012 | B | 100 | $ | 38.39 |
| 5/18/2012 | B | 100 | $ | 38.38 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | B | 100 | $ | 38.40 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | S | 69 | $ | 38.44 |
| 5/18/2012 | S | 81 | $ | 38.44 |
| 5/18/2012 | S | 150 | $ | 38.44 |
| 5/18/2012 | S | 200 | $ | 38.44 |
| 5/18/2012 | S | 300 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | B | 500 | $ | 38.53 |
| 5/18/2012 | B | 300 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 200 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | B | 100 | $ | 38.39 |
| 5/18/2012 | B | 100 | $ | 38.39 |
| 5/18/2012 | B | 100 | $ | 38.42 |
| 5/18/2012 | B | 100 | $ | 38.42 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | B | 100 | $ | 38.42 |
| 5/18/2012 | B | 100 | $ | 38.39 |
| 5/18/2012 | B | 100 | $ | 38.40 |
| 5/18/2012 | B | 100 | $ | 38.39 |
| 5/18/2012 | B | 200 | $ | 38.39 |
| 5/18/2012 | B | 100 | $ | 38.39 |
| 5/18/2012 | B | 1,000 | $ | 38.59 |
| 5/18/2012 | S | 102 | $ | 38.65 |
| 5/18/2012 | S | 150 | $ | 38.65 |
| 5/18/2012 | S | 148 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.38 |
| 5/18/2012 | B | 60 | $ | 38.44 |
| 5/18/2012 | B | 100 | $ | 38.44 |
| 5/18/2012 | B | 840 | $ | 38.32 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 17 | $ | 38.51 |
| 5/18/2012 | S | 11 | $ | 38.51 |
| 5/18/2012 | S | 72 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | B | 300 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.55 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 38.55 |
| 5/18/2012 | B | 100 | $ 38.53 |
| 5/18/2012 | B | 49 | $ 38.52 |
| 5/18/2012 | B | 51 | $ 38.52 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | S | 200 | $ 38.50 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 300 | $ 38.51 |
| 5/18/2012 | B | 200 | $ 38.51 |
| 5/18/2012 | B | 500 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.46 |
| 5/18/2012 | B | 300 | $ 38.52 |
| 5/18/2012 | B | 100 | $ 38.52 |
| 5/18/2012 | S | 500 | $ 38.44 |
| 5/18/2012 | S | 100 | $ 38.45 |
| 5/18/2012 | S | 100 | $ 38.45 |
| 5/18/2012 | S | 200 | $ 38.45 |
| 5/18/2012 | S | 500 | $ 38.44 |
| 5/18/2012 | S | 200 | $ 38.40 |
| 5/18/2012 | S | 100 | $ 38.40 |
| 5/18/2012 | S | 200 | $ 38.40 |
| 5/18/2012 | S | 200 | $ 38.40 |
| 5/18/2012 | S | 300 | $ 38.42 |
| 5/18/2012 | S | 100 | $ 38.47 |
| 5/18/2012 | S | 200 | $ 38.51 |
| 5/18/2012 | S | 200 | $ 38.50 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 400 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | S | 81 | $ 38.50 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 19 | $ | 38.50 |
| 5/18/2012 | B | 500 | $ | 38.59 |
| 5/18/2012 | S | 400 | $ | 38.57 |
| 5/18/2012 | B | 100 | $ | 38.61 |
| 5/18/2012 | B | 50 | $ | 38.66 |
| 5/18/2012 | B | 50 | $ | 38.64 |
| 5/18/2012 | B | 100 | $ | 38.64 |
| 5/18/2012 | B | 200 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 36 | $ | 38.70 |
| 5/18/2012 | B | 200 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 164 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.66 |
| 5/18/2012 | S | 100 | $ | 38.66 |
| 5/18/2012 | S | 200 | $ | 38.69 |
| 5/18/2012 | S | 250 | $ | 38.69 |
| 5/18/2012 | S | 20 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.65 |
| 5/18/2012 | S | 300 | $ | 38.65 |
| 5/18/2012 | S | 300 | $ | 38.64 |
| 5/18/2012 | B | 100 | $ | 38.61 |
| 5/18/2012 | B | 100 | $ | 38.61 |
| 5/18/2012 | S | 50 | $ | 38.60 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.60 |
| 5/18/2012 | S | 100 | $ | 38.60 |
| 5/18/2012 | B | 150 | $ | 38.58 |
| 5/18/2012 | B | 400 | $ | 38.58 |
| 5/18/2012 | S | 97 | $ | 38.57 |
| 5/18/2012 | S | 3 | $ | 38.57 |
| 5/18/2012 | S | 100 | $ | 38.57 |
| 5/18/2012 | S | 300 | $ | 38.57 |
| 5/18/2012 | S | 100 | $ | 38.57 |
| 5/18/2012 | S | 55 | $ | 38.57 |
| 5/18/2012 | S | 200 | $ | 38.57 |
| 5/18/2012 | S | 100 | $ | 38.55 |
| 5/18/2012 | S | 100 | $ | 38.54 |
| 5/18/2012 | B | 100 | $ | 38.59 |
| 5/18/2012 | B | 100 | $ | 38.59 |
| 5/18/2012 | B | 200 | $ | 38.59 |
| 5/18/2012 | B | 200 | $ | 38.59 |
| 5/18/2012 | B | 100 | $ | 38.59 |
| 5/18/2012 | B | 100 | $ | 38.59 |
| 5/18/2012 | B | 100 | $ | 38.59 |
| 5/18/2012 | B | 500 | $ | 38.67 |
| 5/18/2012 | B | 200 | $ | 38.66 |
| 5/18/2012 | B | 300 | $ | 38.68 |
| 5/18/2012 | B | 300 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | B | 17 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 300 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 83 | $ | 38.67 |
| 5/18/2012 | B | 300 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 200 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | B | 22 | $ | 38.66 |
| 5/18/2012 | B | 178 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.66 |
| 5/18/2012 | S | 230 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.62 |
| 5/18/2012 | S | 200 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.65 |
| 5/18/2012 | S | 31 | $ | 38.68 |
| 5/18/2012 | S | 100 | $ | 38.68 |
| 5/18/2012 | S | 100 | $ | 38.68 |
| 5/18/2012 | S | 96 | $ | 38.68 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 400 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 200 | $ | 38.63 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | B | 400 | $ | 38.70 |
| 5/18/2012 | B | 200 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.69 |
| 5/18/2012 | B | 200 | $ | 38.69 |
| 5/18/2012 | B | 50 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | S | 200 | $ | 38.70 |
| 5/18/2012 | S | 100 | $ | 38.70 |
| 5/18/2012 | S | 600 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.71 |
| 5/18/2012 | S | 600 | $ | 38.58 |
| 5/18/2012 | S | 700 | $ | 38.57 |
| 5/18/2012 | S | 300 | $ | 38.57 |
| 5/18/2012 | S | 100 | $ | 38.63 |
| 5/18/2012 | S | 300 | $ | 38.63 |
| 5/18/2012 | S | 200 | $ | 38.63 |
| 5/18/2012 | S | 100 | $ | 38.63 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 400 | $ | 38.61 |
| 5/18/2012 | S | 300 | $ | 38.62 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 150 | $ | 38.60 |
| 5/18/2012 | S | 50 | $ | 38.60 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 170 | $ | 38.63 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 200 | $ | 38.68 |
| 5/18/2012 | B | 200 | $ | 38.68 |
| 5/18/2012 | B | 200 | $ | 38.68 |
| 5/18/2012 | B | 200 | $ | 38.68 |
| 5/18/2012 | B | 500 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | B | 500 | $ | 38.71 |
| 5/18/2012 | B | 105 | $ | 38.72 |
| 5/18/2012 | B | 100 | $ | 38.72 |
| 5/18/2012 | S | 2 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.72 |
| 5/18/2012 | S | 443 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.72 |
| 5/18/2012 | S | 200 | $ | 38.72 |
| 5/18/2012 | S | 155 | $ | 38.72 |
| 5/18/2012 | S | 200 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.72 |
| 5/18/2012 | S | 100 | $ | 38.75 |
| 5/18/2012 | S | 100 | $ | 38.75 |
| 5/18/2012 | S | 100 | $ | 38.75 |
| 5/18/2012 | S | 100 | $ | 38.75 |
| 5/18/2012 | S | 100 | $ | 38.75 |
| 5/18/2012 | S | 200 | $ | 38.75 |
| 5/18/2012 | S | 49 | $ | 38.75 |
| 5/18/2012 | S | 50 | $ | 38.75 |
| 5/18/2012 | S | 1 | $ | 38.75 |
| 5/18/2012 | S | 200 | $ | 38.75 |
| 5/18/2012 | S | 100 | $ | 38.75 |
| 5/18/2012 | S | 100 | $ | 38.75 |
| 5/18/2012 | S | 200 | $ | 38.75 |
| 5/18/2012 | S | 50 | $ | 38.75 |
| 5/18/2012 | S | 50 | $ | 38.75 |
| 5/18/2012 | S | 85 | $ | 38.76 |
| 5/18/2012 | S | 45 | $ | 38.75 |
| 5/18/2012 | S | 50 | $ | 38.75 |
| 5/18/2012 | S | 5 | $ | 38.75 |
| 5/18/2012 | S | 115 | $ | 38.76 |
| 5/18/2012 | S | 100 | $ | 38.77 |
| 5/18/2012 | B | 100 | $ | 38.77 |
| 5/18/2012 | B | 100 | $ | 38.77 |
| 5/18/2012 | B | 100 | $ | 38.77 |
| 5/18/2012 | B | 100 | $ | 38.77 |
| 5/18/2012 | B | 100 | $ | 38.77 |
| 5/18/2012 | S | 100 | $ | 38.78 |
| 5/18/2012 | S | 55 | $ | 38.78 |
| 5/18/2012 | S | 50 | $ | 38.78 |
| 5/18/2012 | S | 60 | $ | 38.78 |
| 5/18/2012 | S | 100 | $ | 38.78 |
| 5/18/2012 | S | 200 | $ | 38.78 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 50 | $ 38.78 |
| 5/18/2012 | S | 25 | $ 38.78 |
| 5/18/2012 | S | 60 | $ 38.78 |
| 5/18/2012 | S | 1,000 | $ 38.79 |
| 5/18/2012 | S | 100 | $ 38.75 |
| 5/18/2012 | B | 100 | $ 38.78 |
| 5/18/2012 | B | 100 | $ 38.78 |
| 5/18/2012 | B | 79 | $ 38.78 |
| 5/18/2012 | B | 121 | $ 38.78 |
| 5/18/2012 | S | 100 | $ 38.76 |
| 5/18/2012 | S | 100 | $ 38.76 |
| 5/18/2012 | S | 100 | $ 38.76 |
| 5/18/2012 | S | 100 | $ 38.76 |
| 5/18/2012 | S | 70 | $ 38.76 |
| 5/18/2012 | S | 100 | $ 38.76 |
| 5/18/2012 | S | 100 | $ 38.76 |
| 5/18/2012 | S | 100 | $ 38.76 |
| 5/18/2012 | S | 100 | $ 38.76 |
| 5/18/2012 | S | 100 | $ 38.77 |
| 5/18/2012 | S | 200 | $ 38.77 |
| 5/18/2012 | S | 200 | $ 38.77 |
| 5/18/2012 | S | 100 | $ 38.77 |
| 5/18/2012 | S | 100 | $ 38.74 |
| 5/18/2012 | S | 300 | $ 38.74 |
| 5/18/2012 | S | 100 | $ 38.74 |
| 5/18/2012 | S | 200 | $ 38.74 |
| 5/18/2012 | S | 23 | $ 38.77 |
| 5/18/2012 | S | 200 | $ 38.77 |
| 5/18/2012 | S | 200 | $ 38.77 |
| 5/18/2012 | S | 100 | $ 38.77 |
| 5/18/2012 | S | 100 | $ 38.77 |
| 5/18/2012 | S | 77 | $ 38.77 |
| 5/18/2012 | S | 300 | $ 38.77 |
| 5/18/2012 | S | 500 | $ 38.75 |
| 5/18/2012 | S | 500 | $ 38.75 |
| 5/18/2012 | S | 175 | $ 38.75 |
| 5/18/2012 | S | 130 | $ 38.73 |
| 5/18/2012 | S | 225 | $ 38.73 |
| 5/18/2012 | S | 100 | $ 38.72 |
| 5/18/2012 | S | 100 | $ 38.72 |
| 5/18/2012 | S | 100 | $ 38.72 |
| 5/18/2012 | S | 30 | $ 38.71 |
| 5/18/2012 | S | 270 | $ 38.71 |
| 5/18/2012 | B | 20 | $ 38.73 |
| 5/18/2012 | B | 80 | $ 38.73 |
| 5/18/2012 | S | 100 | $ 38.69 |
| 5/18/2012 | S | 212 | $ 38.64 |
| 5/18/2012 | S | 200 | $ 38.64 |
| 5/18/2012 | S | 200 | $ 38.64 |
| 5/18/2012 | S | 100 | $ 38.63 |
| 5/18/2012 | S | 100 | $ 38.64 |
| 5/18/2012 | S | 200 | $ 38.63 |
| 5/18/2012 | S | 100 | $ 38.63 |
| 5/18/2012 | S | 200 | $ 38.63 |
| 5/18/2012 | S | 100 | $ 38.63 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 80 | $ 38.64 |
| 5/18/2012 | S | 100 | $ 38.64 |
| 5/18/2012 | S | 20 | $ 38.65 |
| 5/18/2012 | S | 100 | $ 38.64 |
| 5/18/2012 | S | 4 | $ 38.64 |
| 5/18/2012 | S | 100 | $ 38.64 |
| 5/18/2012 | S | 200 | $ 38.64 |
| 5/18/2012 | S | 75 | $ 38.65 |
| 5/18/2012 | S | 200 | $ 38.65 |
| 5/18/2012 | S | 25 | $ 38.65 |
| 5/18/2012 | S | 400 | $ 38.65 |
| 5/18/2012 | S | 1,100 | $ 38.65 |
| 5/18/2012 | S | 83 | $ 38.65 |
| 5/18/2012 | S | 750 | $ 38.65 |
| 5/18/2012 | S | 100 | $ 38.65 |
| 5/18/2012 | S | 15 | $ 38.65 |
| 5/18/2012 | S | 52 | $ 38.65 |
| 5/18/2012 | S | 200 | $ 38.65 |
| 5/18/2012 | S | 100 | $ 38.65 |
| 5/18/2012 | S | 300 | $ 38.65 |
| 5/18/2012 | S | 150 | $ 38.66 |
| 5/18/2012 | S | 100 | $ 38.66 |
| 5/18/2012 | S | 350 | $ 38.66 |
| 5/18/2012 | S | 100 | $ 38.66 |
| 5/18/2012 | S | 36 | $ 38.66 |
| 5/18/2012 | S | 200 | $ 38.66 |
| 5/18/2012 | S | 300 | $ 38.66 |
| 5/18/2012 | S | 248 | $ 38.66 |
| 5/18/2012 | S | 300 | $ 38.62 |
| 5/18/2012 | S | 200 | $ 38.62 |
| 5/18/2012 | S | 300 | $ 38.62 |
| 5/18/2012 | S | 100 | $ 38.62 |
| 5/18/2012 | S | 100 | $ 38.62 |
| 5/18/2012 | S | 300 | $ 38.62 |
| 5/18/2012 | S | 300 | $ 38.62 |
| 5/18/2012 | S | 100 | $ 38.62 |
| 5/18/2012 | S | 300 | $ 38.62 |
| 5/18/2012 | S | 2 | $ 38.61 |
| 5/18/2012 | S | 300 | $ 38.62 |
| 5/18/2012 | S | 198 | $ 38.61 |
| 5/18/2012 | S | 2 | $ 38.61 |
| 5/18/2012 | S | 100 | $ 38.61 |
| 5/18/2012 | S | 100 | $ 38.61 |
| 5/18/2012 | S | 400 | $ 38.62 |
| 5/18/2012 | S | 100 | $ 38.62 |
| 5/18/2012 | S | 100 | $ 38.61 |
| 5/18/2012 | S | 100 | $ 38.61 |
| 5/18/2012 | S | 200 | $ 38.61 |
| 5/18/2012 | S | 300 | $ 38.61 |
| 5/18/2012 | S | 300 | $ 38.61 |
| 5/18/2012 | B | 2 | $ 38.61 |
| 5/18/2012 | B | 198 | $ 38.61 |
| 5/18/2012 | B | 300 | $ 38.64 |
| 5/18/2012 | B | 400 | $ 38.64 |
| 5/18/2012 | S | 300 | $ 38.64 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 38.64 |
| 5/18/2012 | S | 100 | $ 38.63 |
| 5/18/2012 | B | 100 | $ 38.65 |
| 5/18/2012 | S | 11 | $ 38.61 |
| 5/18/2012 | S | 100 | $ 38.60 |
| 5/18/2012 | S | 500 | $ 38.60 |
| 5/18/2012 | S | 7 | $ 38.60 |
| 5/18/2012 | S | 93 | $ 38.60 |
| 5/18/2012 | S | 107 | $ 38.60 |
| 5/18/2012 | S | 25 | $ 38.60 |
| 5/18/2012 | S | 250 | $ 38.60 |
| 5/18/2012 | S | 3,305 | $ 38.60 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | B | 200 | $ 38.53 |
| 5/18/2012 | B | 100 | $ 38.53 |
| 5/18/2012 | B | 200 | $ 38.55 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | B | 61 | $ 38.55 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | B | 39 | $ 38.55 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | S | 200 | $ 38.50 |
| 5/18/2012 | S | 50 | $ 38.50 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | S | 50 | $ 38.50 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | B | 300 | $ 38.52 |
| 5/18/2012 | B | 300 | $ 38.52 |
| 5/18/2012 | B | 300 | $ 38.52 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 300 | $ 38.51 |
| 5/18/2012 | S | 100 | $ 38.53 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | S | 100 | $ 38.53 |
| 5/18/2012 | S | 100 | $ 38.53 |
| 5/18/2012 | S | 400 | $ 38.53 |
| 5/18/2012 | S | 58 | $ 38.53 |
| 5/18/2012 | S | 42 | $ 38.53 |
| 5/18/2012 | S | 50 | $ 38.53 |
| 5/18/2012 | S | 100 | $ 38.53 |
| 5/18/2012 | S | 50 | $ 38.53 |
| 5/18/2012 | B | 100 | $ 38.56 |
| 5/18/2012 | S | 200 | $ 38.56 |
| 5/18/2012 | B | 900 | $ 38.57 |
| 5/18/2012 | B | 100 | $ 38.62 |
| 5/18/2012 | B | 100 | $ 38.62 |
| 5/18/2012 | B | 100 | $ 38.62 |
| 5/18/2012 | B | 100 | $ 38.62 |
| 5/18/2012 | B | 100 | $ 38.62 |
| 5/18/2012 | B | 100 | $ 38.61 |
| 5/18/2012 | S | 100 | $ 38.58 |
| 5/18/2012 | S | 5 | $ 38.57 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 495 | $ 38.57 |
| 5/18/2012 | S | 5 | $ 38.57 |
| 5/18/2012 | S | 990 | $ 38.55 |
| 5/18/2012 | S | 405 | $ 38.56 |
| 5/18/2012 | B | 300 | $ 38.53 |
| 5/18/2012 | B | 300 | $ 38.53 |
| 5/18/2012 | B | 300 | $ 38.53 |
| 5/18/2012 | S | 100 | $ 38.55 |
| 5/18/2012 | S | 100 | $ 38.55 |
| 5/18/2012 | S | 100 | $ 38.55 |
| 5/18/2012 | S | 100 | $ 38.55 |
| 5/18/2012 | S | 100 | $ 38.55 |
| 5/18/2012 | B | 300 | $ 38.69 |
| 5/18/2012 | B | 200 | $ 38.68 |
| 5/18/2012 | B | 100 | $ 38.68 |
| 5/18/2012 | B | 200 | $ 38.65 |
| 5/18/2012 | B | 200 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.67 |
| 5/18/2012 | B | 100 | $ 38.67 |
| 5/18/2012 | B | 200 | $ 38.67 |
| 5/18/2012 | B | 200 | $ 38.67 |
| 5/18/2012 | B | 195 | $ 38.67 |
| 5/18/2012 | B | 200 | $ 38.67 |
| 5/18/2012 | B | 200 | $ 38.67 |
| 5/18/2012 | B | 200 | $ 38.67 |
| 5/18/2012 | B | 200 | $ 38.67 |
| 5/18/2012 | B | 100 | $ 38.65 |
| 5/18/2012 | B | 100 | $ 38.65 |
| 5/18/2012 | B | 5 | $ 38.63 |
| 5/18/2012 | S | 300 | $ 38.60 |
| 5/18/2012 | S | 200 | $ 38.59 |
| 5/18/2012 | B | 33 | $ 38.59 |
| 5/18/2012 | B | 100 | $ 38.59 |
| 5/18/2012 | B | 100 | $ 38.59 |
| 5/18/2012 | B | 200 | $ 38.59 |
| 5/18/2012 | B | 67 | $ 38.59 |
| 5/18/2012 | S | 185 | $ 38.60 |
| 5/18/2012 | S | 15 | $ 38.60 |
| 5/18/2012 | S | 70 | $ 38.74 |
| 5/18/2012 | S | 30 | $ 38.74 |
| 5/18/2012 | S | 200 | $ 38.74 |
| 5/18/2012 | S | 100 | $ 38.73 |
| 5/18/2012 | S | 900 | $ 38.73 |
| 5/18/2012 | S | 100 | $ 38.74 |
| 5/18/2012 | S | 100 | $ 38.69 |
| 5/18/2012 | S | 100 | $ 38.73 |
| 5/18/2012 | S | 200 | $ 38.75 |
| 5/18/2012 | S | 100 | $ 38.75 |
| 5/18/2012 | S | 100 | $ 38.70 |
| 5/18/2012 | S | 100 | $ 38.71 |
| 5/18/2012 | S | 100 | $ 38.71 |
| 5/18/2012 | S | 100 | $ 38.71 |
| 5/18/2012 | S | 100 | $ 38.69 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.80 |
| 5/18/2012 | B | 100 | $ | 38.75 |
| 5/18/2012 | B | 100 | $ | 38.75 |
| 5/18/2012 | B | 100 | $ | 38.75 |
| 5/18/2012 | B | 100 | $ | 38.75 |
| 5/18/2012 | S | 100 | $ | 38.83 |
| 5/18/2012 | B | 300 | $ | 38.75 |
| 5/18/2012 | B | 100 | $ | 38.76 |
| 5/18/2012 | B | 100 | $ | 38.76 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 500 | $ | 38.73 |
| 5/18/2012 | S | 400 | $ | 38.74 |
| 5/18/2012 | S | 200 | $ | 38.71 |
| 5/18/2012 | S | 200 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.71 |
| 5/18/2012 | S | 100 | $ | 38.68 |
| 5/18/2012 | S | 100 | $ | 38.66 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.73 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | S | 100 | $ | 38.74 |
| 5/18/2012 | B | 500 | $ | 38.80 |
| 5/18/2012 | B | 100 | $ | 38.80 |
| 5/18/2012 | B | 100 | $ | 38.80 |
| 5/18/2012 | B | 300 | $ | 38.80 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 153 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 300 | $ | 38.65 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 300 | $ | 38.65 |
| 5/18/2012 | B | 647 | $ | 38.63 |
| 5/18/2012 | S | 100 | $ | 38.62 |
| 5/18/2012 | S | 200 | $ | 38.62 |
| 5/18/2012 | S | 300 | $ | 38.62 |
| 5/18/2012 | B | 100 | $ | 38.63 |
| 5/18/2012 | B | 100 | $ | 38.63 |
| 5/18/2012 | B | 200 | $ | 38.62 |
| 5/18/2012 | B | 100 | $ | 38.61 |
| 5/18/2012 | B | 100 | $ | 38.61 |
| 5/18/2012 | S | 400 | $ | 38.59 |
| 5/18/2012 | B | 200 | $ | 38.60 |
| 5/18/2012 | S | 400 | $ | 38.56 |
| 5/18/2012 | B | 1,000 | $ | 38.55 |
| 5/18/2012 | B | 65 | $ | 38.55 |
| 5/18/2012 | B | 35 | $ | 38.55 |
| 5/18/2012 | B | 90 | $ | 38.56 |
| 5/18/2012 | B | 100 | $ | 38.56 |
| 5/18/2012 | B | 210 | $ | 38.56 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 200 | $ 38.61 |
| 5/18/2012 | B | 300 | $ 38.61 |
| 5/18/2012 | S | 200 | $ 38.58 |
| 5/18/2012 | S | 100 | $ 38.55 |
| 5/18/2012 | S | 100 | $ 38.55 |
| 5/18/2012 | S | 100 | $ 38.55 |
| 5/18/2012 | S | 100 | $ 38.55 |
| 5/18/2012 | S | 100 | $ 38.55 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | B | 100 | $ 38.55 |
| 5/18/2012 | B | 108 | $ 38.57 |
| 5/18/2012 | B | 92 | $ 38.57 |
| 5/18/2012 | B | 8 | $ 38.57 |
| 5/18/2012 | B | 92 | $ 38.57 |
| 5/18/2012 | B | 108 | $ 38.57 |
| 5/18/2012 | B | 92 | $ 38.57 |
| 5/18/2012 | B | 100 | $ 38.56 |
| 5/18/2012 | B | 100 | $ 38.56 |
| 5/18/2012 | B | 2 | $ 38.60 |
| 5/18/2012 | B | 98 | $ 38.59 |
| 5/18/2012 | B | 300 | $ 38.59 |
| 5/18/2012 | B | 300 | $ 38.59 |
| 5/18/2012 | B | 100 | $ 38.59 |
| 5/18/2012 | B | 101 | $ 38.59 |
| 5/18/2012 | B | 100 | $ 38.59 |
| 5/18/2012 | B | 99 | $ 38.59 |
| 5/18/2012 | B | 100 | $ 38.56 |
| 5/18/2012 | B | 200 | $ 38.56 |
| 5/18/2012 | B | 124 | $ 38.57 |
| 5/18/2012 | B | 376 | $ 38.57 |
| 5/18/2012 | B | 300 | $ 38.58 |
| 5/18/2012 | S | 275 | $ 38.59 |
| 5/18/2012 | S | 1,525 | $ 38.59 |
| 5/18/2012 | S | 100 | $ 38.59 |
| 5/18/2012 | S | 75 | $ 38.59 |
| 5/18/2012 | S | 25 | $ 38.59 |
| 5/18/2012 | S | 400 | $ 38.53 |
| 5/18/2012 | S | 100 | $ 38.53 |
| 5/18/2012 | S | 300 | $ 38.53 |
| 5/18/2012 | S | 100 | $ 38.53 |
| 5/18/2012 | S | 30 | $ 38.53 |
| 5/18/2012 | S | 70 | $ 38.53 |
| 5/18/2012 | S | 200 | $ 38.52 |
| 5/18/2012 | S | 50 | $ 38.52 |
| 5/18/2012 | S | 850 | $ 38.52 |
| 5/18/2012 | S | 100 | $ 38.52 |
| 5/18/2012 | S | 300 | $ 38.52 |
| 5/18/2012 | S | 100 | $ 38.53 |
| 5/18/2012 | S | 400 | $ 38.53 |
| 5/18/2012 | S | 200 | $ 38.53 |
| 5/18/2012 | S | 300 | $ 38.53 |
| 5/18/2012 | B | 200 | $ 38.53 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | S | 100 | $ 38.50 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | B | 100 | $ 38.51 |
| 5/18/2012 | S | 73 | $ 38.50 |
| 5/18/2012 | S | 500 | $ 38.50 |
| 5/18/2012 | S | 90 | $ 38.50 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | S | 50 | $ 38.50 |
| 5/18/2012 | S | 87 | $ 38.50 |
| 5/18/2012 | S | 100 | $ 38.50 |
| 5/18/2012 | S | 1,180 | $ 38.54 |
| 5/18/2012 | S | 100 | $ 38.53 |
| 5/18/2012 | S | 100 | $ 38.53 |
| 5/18/2012 | S | 300 | $ 38.53 |
| 5/18/2012 | S | 100 | $ 38.53 |
| 5/18/2012 | S | 120 | $ 38.53 |
| 5/18/2012 | B | 500 | $ 38.55 |
| 5/18/2012 | B | 100 | $ 38.56 |
| 5/18/2012 | B | 100 | $ 38.56 |
| 5/18/2012 | B | 100 | $ 38.56 |
| 5/18/2012 | B | 200 | $ 38.56 |
| 5/18/2012 | B | 300 | $ 38.56 |
| 5/18/2012 | B | 100 | $ 38.56 |
| 5/18/2012 | B | 5 | $ 38.55 |
| 5/18/2012 | B | 195 | $ 38.55 |
| 5/18/2012 | B | 200 | $ 38.60 |
| 5/18/2012 | B | 100 | $ 38.60 |
| 5/18/2012 | S | 100 | $ 38.57 |
| 5/18/2012 | S | 100 | $ 38.57 |
| 5/18/2012 | S | 100 | $ 38.57 |
| 5/18/2012 | S | 200 | $ 38.57 |
| 5/18/2012 | S | 200 | $ 38.57 |
| 5/18/2012 | S | 200 | $ 38.57 |
| 5/18/2012 | S | 300 | $ 38.57 |
| 5/18/2012 | S | 300 | $ 38.57 |
| 5/18/2012 | S | 300 | $ 38.57 |
| 5/18/2012 | S | 100 | $ 38.57 |
| 5/18/2012 | B | 50 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 50 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.62 |
| 5/18/2012 | B | 200 | $ 38.62 |
| 5/18/2012 | B | 100 | $ 38.62 |
| 5/18/2012 | B | 100 | $ 38.60 |
| 5/18/2012 | B | 727 | $ 38.60 |
| 5/18/2012 | B | 273 | $ 38.60 |
| 5/18/2012 | B | 200 | $ 38.58 |
| 5/18/2012 | B | 99 | $ 38.58 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 1 | $ | 38.58 |
| 5/18/2012 | B | 200 | $ | 38.61 |
| 5/18/2012 | B | 200 | $ | 38.61 |
| 5/18/2012 | S | 100 | $ | 38.63 |
| 5/18/2012 | B | 200 | $ | 38.65 |
| 5/18/2012 | B | 300 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.60 |
| 5/18/2012 | S | 300 | $ | 38.60 |
| 5/18/2012 | S | 300 | $ | 38.60 |
| 5/18/2012 | S | 300 | $ | 38.60 |
| 5/18/2012 | S | 300 | $ | 38.60 |
| 5/18/2012 | S | 300 | $ | 38.60 |
| 5/18/2012 | S | 300 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 700 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 1,100 | $ | 38.66 |
| 5/18/2012 | B | 110 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 100 | $ | 38.65 |
| 5/18/2012 | B | 190 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | B | 100 | $ | 38.68 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 800 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | S | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | S | 100 | $ | 38.70 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 300 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 300 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 500 | $ | 38.70 |
| 5/18/2012 | B | 81 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 400 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 500 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 500 | $ | 38.70 |
| 5/18/2012 | B | 1,977 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 200 | $ | 38.70 |
| 5/18/2012 | B | 23 | $ | 38.70 |
| 5/18/2012 | B | 200 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 400 | $ | 38.70 |
| 5/18/2012 | B | 200 | $ | 38.70 |
| 5/18/2012 | B | 77 | $ | 38.70 |
| 5/18/2012 | B | 400 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 300 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 300 | $ | 38.70 |
| 5/18/2012 | B | 23 | $ | 38.70 |
| 5/18/2012 | B | 260 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 200 | $ | 38.70 |
| 5/18/2012 | B | 40 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 300 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | B | 100 | $ | 38.70 |
| 5/18/2012 | S | 800 | $ | 38.68 |
| 5/18/2012 | S | 10 | $ | 38.68 |
| 5/18/2012 | S | 75 | $ | 38.69 |
| 5/18/2012 | S | 100 | $ | 38.69 |
| 5/18/2012 | S | 600 | $ | 38.69 |
| 5/18/2012 | S | 400 | $ | 38.69 |
| 5/18/2012 | B | 100 | $ | 38.67 |
| 5/18/2012 | S | 12 | $ | 38.65 |
| 5/18/2012 | S | 100 | $ | 38.65 |
| 5/18/2012 | S | 84 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | S | 100 | $ | 38.64 |
| 5/18/2012 | B | 1,000 | $ | 38.58 |
| 5/18/2012 | B | 100 | $ | 38.56 |
| 5/18/2012 | B | 200 | $ | 38.57 |
| 5/18/2012 | B | 100 | $ | 38.58 |
| 5/18/2012 | B | 100 | $ | 38.59 |
| 5/18/2012 | B | 100 | $ | 38.59 |
| 5/18/2012 | B | 10 | $ | 38.59 |
| 5/18/2012 | B | 90 | $ | 38.59 |
| 5/18/2012 | B | 310 | $ | 38.59 |
| 5/18/2012 | B | 65 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | B | 14 | $ | 38.60 |
| 5/18/2012 | B | 86 | $ | 38.60 |
| 5/18/2012 | B | 300 | $ | 38.60 |
| 5/18/2012 | B | 500 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | B | 100 | $ | 38.60 |
| 5/18/2012 | B | 300 | $ | 38.60 |
| 5/18/2012 | B | 500 | $ | 38.60 |
| 5/18/2012 | B | 103 | $ | 38.62 |
| 5/18/2012 | B | 100 | $ | 38.62 |
| 5/18/2012 | B | 3 | $ | 38.62 |
| 5/18/2012 | B | 100 | $ | 38.62 |
| 5/18/2012 | B | 800 | $ | 38.62 |
| 5/18/2012 | B | 19 | $ | 38.64 |
| 5/18/2012 | B | 100 | $ | 38.64 |
| 5/18/2012 | B | 200 | $ | 38.64 |
| 5/18/2012 | B | 200 | $ | 38.64 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 38.64 |
| 5/18/2012 | B | 100 | $ 38.64 |
| 5/18/2012 | B | 100 | $ 38.64 |
| 5/18/2012 | B | 100 | $ 38.64 |
| 5/18/2012 | B | 100 | $ 38.64 |
| 5/18/2012 | B | 200 | $ 38.64 |
| 5/18/2012 | B | 100 | $ 38.64 |
| 5/18/2012 | B | 300 | $ 38.64 |
| 5/18/2012 | B | 500 | $ 38.62 |
| 5/18/2012 | B | 200 | $ 38.63 |
| 5/18/2012 | B | 583 | $ 38.65 |
| 5/18/2012 | B | 300 | $ 38.65 |
| 5/18/2012 | B | 100 | $ 38.65 |
| 5/18/2012 | B | 200 | $ 38.65 |
| 5/18/2012 | B | 100 | $ 38.65 |
| 5/18/2012 | B | 100 | $ 38.65 |
| 5/18/2012 | B | 300 | $ 38.65 |
| 5/18/2012 | B | 150 | $ 38.65 |
| 5/18/2012 | B | 100 | $ 38.65 |
| 5/18/2012 | B | 67 | $ 38.65 |
| 5/18/2012 | S | 100 | $ 38.57 |
| 5/18/2012 | S | 100 | $ 38.57 |
| 5/18/2012 | S | 1,000 | $ 38.57 |
| 5/18/2012 | S | 500 | $ 38.57 |
| 5/18/2012 | B | 100 | $ 38.59 |
| 5/18/2012 | S | 100 | $ 38.60 |
| 5/18/2012 | S | 200 | $ 38.57 |
| 5/18/2012 | S | 100 | $ 38.58 |
| 5/18/2012 | S | 100 | $ 38.58 |
| 5/18/2012 | S | 100 | $ 38.59 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.59 |
| 5/18/2012 | B | 500 | $ 38.59 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | B | 100 | $ 38.58 |
| 5/18/2012 | S | 100 | $ 38.58 |
| 5/18/2012 | B | 500 | $ 38.59 |
| 5/18/2012 | S | 1,000 | $ 38.55 |
| 5/18/2012 | S | 1,985 | $ 38.54 |
| 5/18/2012 | S | 40 | $ 38.54 |
| 5/18/2012 | S | 70 | $ 38.54 |
| 5/18/2012 | S | 100 | $ 38.54 |
| 5/18/2012 | S | 5 | $ 38.54 |
| 5/18/2012 | S | 500 | $ 38.54 |
| 5/18/2012 | S | 100 | $ 38.54 |
| 5/18/2012 | S | 500 | $ 38.54 |
| 5/18/2012 | S | 500 | $ 38.54 |
| 5/18/2012 | S | 150 | $ 38.53 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 50 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.56 |
| 5/18/2012 | B | 100 | $ | 38.56 |
| 5/18/2012 | B | 100 | $ | 38.56 |
| 5/18/2012 | S | 200 | $ | 38.55 |
| 5/18/2012 | S | 100 | $ | 38.55 |
| 5/18/2012 | S | 100 | $ | 38.55 |
| 5/18/2012 | S | 300 | $ | 38.55 |
| 5/18/2012 | S | 300 | $ | 38.54 |
| 5/18/2012 | S | 300 | $ | 38.56 |
| 5/18/2012 | S | 300 | $ | 38.56 |
| 5/18/2012 | S | 300 | $ | 38.55 |
| 5/18/2012 | S | 300 | $ | 38.55 |
| 5/18/2012 | S | 300 | $ | 38.55 |
| 5/18/2012 | S | 100 | $ | 38.55 |
| 5/18/2012 | S | 47 | $ | 38.56 |
| 5/18/2012 | S | 100 | $ | 38.56 |
| 5/18/2012 | S | 400 | $ | 38.56 |
| 5/18/2012 | S | 400 | $ | 38.56 |
| 5/18/2012 | S | 100 | $ | 38.56 |
| 5/18/2012 | S | 100 | $ | 38.56 |
| 5/18/2012 | S | 200 | $ | 38.56 |
| 5/18/2012 | S | 100 | $ | 38.56 |
| 5/18/2012 | S | 200 | $ | 38.56 |
| 5/18/2012 | S | 100 | $ | 38.56 |
| 5/18/2012 | S | 200 | $ | 38.56 |
| 5/18/2012 | S | 100 | $ | 38.56 |
| 5/18/2012 | S | 100 | $ | 38.53 |
| 5/18/2012 | S | 100 | $ | 38.53 |
| 5/18/2012 | S | 100 | $ | 38.53 |
| 5/18/2012 | S | 100 | $ | 38.53 |
| 5/18/2012 | S | 300 | $ | 38.56 |
| 5/18/2012 | S | 100 | $ | 38.56 |
| 5/18/2012 | S | 100 | $ | 38.56 |
| 5/18/2012 | S | 100 | $ | 38.56 |
| 5/18/2012 | S | 300 | $ | 38.56 |
| 5/18/2012 | S | 400 | $ | 38.56 |
| 5/18/2012 | S | 53 | $ | 38.55 |
| 5/18/2012 | S | 100 | $ | 38.55 |
| 5/18/2012 | S | 300 | $ | 38.55 |
| 5/18/2012 | S | 200 | $ | 38.55 |
| 5/18/2012 | S | 300 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | S | 33 | $ | 38.51 |
| 5/18/2012 | S | 25 | $ | 38.51 |
| 5/18/2012 | S | 100 | $ | 38.51 |
| 5/18/2012 | S | 200 | $ | 38.51 |
| 5/18/2012 | S | 100 | $ | 38.51 |
| 5/18/2012 | S | 100 | $ | 38.52 |
| 5/18/2012 | S | 42 | $ | 38.52 |
| 5/18/2012 | S | 800 | $ | 38.52 |
| 5/18/2012 | S | 700 | $ | 38.52 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.52 |
| 5/18/2012 | S | 33 | $ | 38.51 |
| 5/18/2012 | S | 100 | $ | 38.51 |
| 5/18/2012 | S | 200 | $ | 38.51 |
| 5/18/2012 | S | 67 | $ | 38.51 |
| 5/18/2012 | S | 100 | $ | 38.51 |
| 5/18/2012 | S | 700 | $ | 38.51 |
| 5/18/2012 | B | 400 | $ | 38.52 |
| 5/18/2012 | B | 600 | $ | 38.52 |
| 5/18/2012 | S | 200 | $ | 38.50 |
| 5/18/2012 | S | 200 | $ | 38.50 |
| 5/18/2012 | S | 200 | $ | 38.57 |
| 5/18/2012 | S | 300 | $ | 38.57 |
| 5/18/2012 | S | 200 | $ | 38.50 |
| 5/18/2012 | S | 1,900 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 300 | $ | 38.49 |
| 5/18/2012 | S | 200 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 400 | $ | 38.49 |
| 5/18/2012 | S | 1,801 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 99 | $ | 38.50 |
| 5/18/2012 | B | 200 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.52 |
| 5/18/2012 | S | 100 | $ | 38.55 |
| 5/18/2012 | B | 100 | $ | 38.56 |
| 5/18/2012 | B | 100 | $ | 38.56 |
| 5/18/2012 | S | 100 | $ | 38.52 |
| 5/18/2012 | S | 100 | $ | 38.52 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | B | 200 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | B | 100 | $ | 38.53 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | B | 100 | $ | 38.50 |
| 5/18/2012 | B | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 44 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | B | 300 | $ | 38.51 |
| 5/18/2012 | B | 100 | $ | 38.51 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 44 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 100 | $ | 38.50 |
| 5/18/2012 | S | 1,000 | $ | 38.41 |
| 5/18/2012 | S | 400 | $ | 38.40 |
| 5/18/2012 | S | 100 | $ | 38.40 |
| 5/18/2012 | S | 10 | $ | 38.40 |
| 5/18/2012 | S | 190 | $ | 38.40 |
| 5/18/2012 | S | 200 | $ | 38.43 |
| 5/18/2012 | S | 200 | $ | 38.43 |
| 5/18/2012 | S | 170 | $ | 38.44 |
| 5/18/2012 | S | 30 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | B | 200 | $ | 38.43 |
| 5/18/2012 | B | 64 | $ | 38.41 |
| 5/18/2012 | B | 336 | $ | 38.41 |
| 5/18/2012 | B | 64 | $ | 38.41 |
| 5/18/2012 | B | 300 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.38 |
| 5/18/2012 | S | 100 | $ | 38.36 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 25 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.36 |
| 5/18/2012 | S | 106 | $ | 38.36 |
| 5/18/2012 | S | 100 | $ | 38.34 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 500 | $ | 38.35 |
| 5/18/2012 | S | 200 | $ | 38.35 |
| 5/18/2012 | B | 300 | $ | 38.40 |
| 5/18/2012 | B | 200 | $ | 38.39 |
| 5/18/2012 | B | 100 | $ | 38.37 |
| 5/18/2012 | B | 100 | $ | 38.37 |
| 5/18/2012 | B | 200 | $ | 38.37 |
| 5/18/2012 | B | 300 | $ | 38.37 |
| 5/18/2012 | B | 300 | $ | 38.37 |
| 5/18/2012 | B | 200 | $ | 38.37 |
| 5/18/2012 | B | 482 | $ | 38.36 |
| 5/18/2012 | B | 300 | $ | 38.36 |
| 5/18/2012 | B | 185 | $ | 38.36 |
| 5/18/2012 | B | 200 | $ | 38.41 |
| 5/18/2012 | B | 1,000 | $ | 38.41 |
| 5/18/2012 | B | 100 | $ | 38.40 |
| 5/18/2012 | B | 100 | $ | 38.37 |
| 5/18/2012 | B | 100 | $ | 38.37 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 200 | $ | 38.37 |
| 5/18/2012 | B | 100 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.38 |
| 5/18/2012 | S | 90 | $ | 38.38 |
| 5/18/2012 | S | 10 | $ | 38.38 |
| 5/18/2012 | S | 100 | $ | 38.38 |
| 5/18/2012 | S | 190 | $ | 38.38 |
| 5/18/2012 | S | 200 | $ | 38.38 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 800 | $ | 38.37 |
| 5/18/2012 | S | 200 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | B | 190 | $ | 38.42 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | B | 10 | $ | 38.40 |
| 5/18/2012 | B | 90 | $ | 38.40 |
| 5/18/2012 | B | 200 | $ | 38.40 |
| 5/18/2012 | B | 100 | $ | 38.40 |
| 5/18/2012 | B | 200 | $ | 38.40 |
| 5/18/2012 | B | 300 | $ | 38.40 |
| 5/18/2012 | S | 200 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.38 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | B | 100 | $ | 38.41 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | S | 200 | $ | 38.37 |
| 5/18/2012 | S | 200 | $ | 38.37 |
| 5/18/2012 | B | 500 | $ | 38.37 |
| 5/18/2012 | B | 300 | $ | 38.33 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 300 | $ | 38.31 |
| 5/18/2012 | B | 500 | $ | 38.32 |
| 5/18/2012 | B | 200 | $ | 38.28 |
| 5/18/2012 | B | 300 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.29 |
| 5/18/2012 | B | 300 | $ | 38.29 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.27 |
| 5/18/2012 | B | 150 | $ | 38.29 |
| 5/18/2012 | B | 50 | $ | 38.29 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.29 |
| 5/18/2012 | B | 50 | $ | 38.30 |
| 5/18/2012 | B | 50 | $ | 38.30 |
| 5/18/2012 | B | 50 | $ | 38.30 |
| 5/18/2012 | B | 50 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 27 | $ | 38.29 |
| 5/18/2012 | B | 200 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.28 |
| 5/18/2012 | B | 200 | $ | 38.25 |
| 5/18/2012 | B | 200 | $ | 38.26 |
| 5/18/2012 | B | 300 | $ | 38.26 |
| 5/18/2012 | B | 100 | $ | 38.26 |
| 5/18/2012 | B | 200 | $ | 38.26 |
| 5/18/2012 | B | 200 | $ | 38.26 |
| 5/18/2012 | B | 100 | $ | 38.26 |
| 5/18/2012 | B | 1,800 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 173 | $ | 38.28 |
| 5/18/2012 | B | 200 | $ | 38.27 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 300 | $ | 38.28 |
| 5/18/2012 | B | 50 | $ | 38.28 |
| 5/18/2012 | B | 250 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 300 | $ | 38.28 |
| 5/18/2012 | S | 100 | $ | 38.33 |
| 5/18/2012 | B | 100 | $ | 38.28 |
| 5/18/2012 | B | 28 | $ | 38.31 |
| 5/18/2012 | B | 172 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.35 |
| 5/18/2012 | B | 100 | $ | 38.35 |
| 5/18/2012 | B | 100 | $ | 38.35 |
| 5/18/2012 | B | 200 | $ | 38.35 |
| 5/18/2012 | S | 25 | $ | 38.35 |
| 5/18/2012 | S | 75 | $ | 38.35 |
| 5/18/2012 | B | 100 | $ | 38.33 |
| 5/18/2012 | S | 98 | $ | 38.31 |
| 5/18/2012 | S | 2 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 12 | $ | 38.31 |
| 5/18/2012 | B | 88 | $ | 38.32 |
| 5/18/2012 | B | 100 | $ | 38.32 |
| 5/18/2012 | B | 500 | $ | 38.31 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.33 |
| 5/18/2012 | B | 100 | $ | 38.33 |
| 5/18/2012 | B | 100 | $ | 38.33 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 50 | $ | 38.33 |
| 5/18/2012 | B | 175 | $ | 38.33 |
| 5/18/2012 | B | 75 | $ | 38.33 |
| 5/18/2012 | B | 100 | $ | 38.33 |
| 5/18/2012 | B | 115 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 85 | $ | 38.31 |
| 5/18/2012 | B | 15 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 85 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 50 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 300 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 50 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 940 | $ | 38.31 |
| 5/18/2012 | B | 60 | $ | 38.31 |
| 5/18/2012 | S | 400 | $ | 38.30 |
| 5/18/2012 | B | 300 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | S | 1,300 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 400 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | B | 400 | $ | 38.31 |
| 5/18/2012 | B | 300 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 300 | $ | 38.31 |
| 5/18/2012 | B | 100 | $ | 38.31 |
| 5/18/2012 | B | 200 | $ | 38.31 |
| 5/18/2012 | B | 300 | $ | 38.32 |
| 5/18/2012 | S | 470 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 500 | $ | 38.30 |
| 5/18/2012 | S | 30 | $ | 38.30 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 200 | $ 38.31 |
| 5/18/2012 | B | 200 | $ 38.31 |
| 5/18/2012 | B | 200 | $ 38.31 |
| 5/18/2012 | B | 200 | $ 38.31 |
| 5/18/2012 | B | 45 | $ 38.31 |
| 5/18/2012 | B | 100 | $ 38.31 |
| 5/18/2012 | B | 100 | $ 38.31 |
| 5/18/2012 | B | 100 | $ 38.31 |
| 5/18/2012 | B | 55 | $ 38.31 |
| 5/18/2012 | S | 200 | $ 38.35 |
| 5/18/2012 | S | 200 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | B | 100 | $ 38.29 |
| 5/18/2012 | B | 100 | $ 38.29 |
| 5/18/2012 | S | 100 | $ 38.30 |
| 5/18/2012 | S | 100 | $ 38.30 |
| 5/18/2012 | S | 100 | $ 38.30 |
| 5/18/2012 | S | 100 | $ 38.30 |
| 5/18/2012 | S | 100 | $ 38.30 |
| 5/18/2012 | B | 100 | $ 38.31 |
| 5/18/2012 | B | 100 | $ 38.31 |
| 5/18/2012 | B | 100 | $ 38.31 |
| 5/18/2012 | S | 600 | $ 38.30 |
| 5/18/2012 | S | 100 | $ 38.30 |
| 5/18/2012 | S | 400 | $ 38.30 |
| 5/18/2012 | S | 100 | $ 38.30 |
| 5/18/2012 | B | 500 | $ 38.31 |
| 5/18/2012 | B | 100 | $ 38.30 |
| 5/18/2012 | B | 61 | $ 38.31 |
| 5/18/2012 | B | 39 | $ 38.31 |
| 5/18/2012 | B | 900 | $ 38.30 |
| 5/18/2012 | B | 100 | $ 38.27 |
| 5/18/2012 | B | 100 | $ 38.27 |
| 5/18/2012 | B | 200 | $ 38.27 |
| 5/18/2012 | S | 100 | $ 38.26 |
| 5/18/2012 | S | 400 | $ 38.26 |
| 5/18/2012 | S | 644 | $ 38.25 |
| 5/18/2012 | S | 100 | $ 38.25 |
| 5/18/2012 | S | 200 | $ 38.25 |
| 5/18/2012 | S | 200 | $ 38.25 |
| 5/18/2012 | S | 256 | $ 38.25 |
| 5/18/2012 | S | 200 | $ 38.25 |
| 5/18/2012 | S | 200 | $ 38.25 |
| 5/18/2012 | S | 200 | $ 38.25 |
| 5/18/2012 | S | 200 | $ 38.25 |
| 5/18/2012 | S | 300 | $ 38.25 |
| 5/18/2012 | S | 200 | $ 38.25 |
| 5/18/2012 | S | 200 | $ 38.25 |
| 5/18/2012 | S | 200 | $ 38.25 |
| 5/18/2012 | S | 500 | $ 38.25 |
| 5/18/2012 | S | 100 | $ 38.25 |
| 5/18/2012 | S | 100 | $ 38.25 |
| 5/18/2012 | S | 700 | $ 38.25 |
| 5/18/2012 | S | 100 | $ 38.25 |
| 5/18/2012 | S | 100 | $ 38.25 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 300 | $ | 38.25 |
| 5/18/2012 | S | 300 | $ | 38.25 |
| 5/18/2012 | S | 300 | $ | 38.25 |
| 5/18/2012 | S | 200 | $ | 38.25 |
| 5/18/2012 | S | 500 | $ | 38.25 |
| 5/18/2012 | S | 600 | $ | 38.25 |
| 5/18/2012 | S | 900 | $ | 38.25 |
| 5/18/2012 | S | 298 | $ | 38.25 |
| 5/18/2012 | S | 102 | $ | 38.25 |
| 5/18/2012 | S | 400 | $ | 38.25 |
| 5/18/2012 | S | 600 | $ | 38.25 |
| 5/18/2012 | S | 100 | $ | 38.25 |
| 5/18/2012 | S | 500 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.21 |
| 5/18/2012 | B | 100 | $ | 38.21 |
| 5/18/2012 | B | 100 | $ | 38.21 |
| 5/18/2012 | B | 200 | $ | 38.22 |
| 5/18/2012 | B | 100 | $ | 38.22 |
| 5/18/2012 | B | 100 | $ | 38.22 |
| 5/18/2012 | B | 100 | $ | 38.22 |
| 5/18/2012 | B | 200 | $ | 38.23 |
| 5/18/2012 | B | 200 | $ | 38.23 |
| 5/18/2012 | B | 100 | $ | 38.23 |
| 5/18/2012 | B | 400 | $ | 38.26 |
| 5/18/2012 | B | 100 | $ | 38.23 |
| 5/18/2012 | B | 100 | $ | 38.23 |
| 5/18/2012 | B | 200 | $ | 38.23 |
| 5/18/2012 | B | 200 | $ | 38.23 |
| 5/18/2012 | B | 200 | $ | 38.23 |
| 5/18/2012 | B | 100 | $ | 38.26 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | B | 200 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | B | 299 | $ | 38.25 |
| 5/18/2012 | B | 200 | $ | 38.25 |
| 5/18/2012 | S | 300 | $ | 38.25 |
| 5/18/2012 | S | 300 | $ | 38.25 |
| 5/18/2012 | S | 300 | $ | 38.25 |
| 5/18/2012 | S | 300 | $ | 38.25 |
| 5/18/2012 | B | 68 | $ | 38.24 |
| 5/18/2012 | B | 132 | $ | 38.24 |
| 5/18/2012 | B | 100 | $ | 38.24 |
| 5/18/2012 | B | 100 | $ | 38.24 |
| 5/18/2012 | B | 68 | $ | 38.24 |
| 5/18/2012 | B | 100 | $ | 38.24 |
| 5/18/2012 | B | 133 | $ | 38.24 |
| 5/18/2012 | B | 100 | $ | 38.24 |
| 5/18/2012 | B | 100 | $ | 38.24 |
| 5/18/2012 | B | 100 | $ | 38.24 |
| 5/18/2012 | B | 100 | $ | 38.24 |
| 5/18/2012 | B | 200 | $ | 38.24 |
| 5/18/2012 | B | 300 | $ | 38.24 |
| 5/18/2012 | B | 200 | $ | 38.24 |
| 5/18/2012 | B | 200 | $ | 38.24 |
| 5/18/2012 | B | 100 | $ | 38.24 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 38.24 |
| 5/18/2012 | B | 100 | $ 38.24 |
| 5/18/2012 | B | 100 | $ 38.24 |
| 5/18/2012 | B | 5 | $ 38.24 |
| 5/18/2012 | B | 100 | $ 38.24 |
| 5/18/2012 | B | 100 | $ 38.24 |
| 5/18/2012 | B | 100 | $ 38.24 |
| 5/18/2012 | B | 300 | $ 38.24 |
| 5/18/2012 | S | 45 | $ 38.20 |
| 5/18/2012 | S | 100 | $ 38.20 |
| 5/18/2012 | S | 300 | $ 38.20 |
| 5/18/2012 | S | 55 | $ 38.20 |
| 5/18/2012 | B | 600 | $ 38.21 |
| 5/18/2012 | B | 500 | $ 38.21 |
| 5/18/2012 | B | 300 | $ 38.21 |
| 5/18/2012 | B | 500 | $ 38.21 |
| 5/18/2012 | B | 400 | $ 38.21 |
| 5/18/2012 | B | 100 | $ 38.21 |
| 5/18/2012 | B | 100 | $ 38.21 |
| 5/18/2012 | B | 100 | $ 38.21 |
| 5/18/2012 | B | 100 | $ 38.21 |
| 5/18/2012 | S | 55 | $ 38.20 |
| 5/18/2012 | S | 100 | $ 38.20 |
| 5/18/2012 | S | 100 | $ 38.20 |
| 5/18/2012 | S | 100 | $ 38.20 |
| 5/18/2012 | S | 1,645 | $ 38.20 |
| 5/18/2012 | B | 200 | $ 38.17 |
| 5/18/2012 | B | 300 | $ 38.17 |
| 5/18/2012 | S | 200 | $ 38.20 |
| 5/18/2012 | B | 800 | $ 38.16 |
| 5/18/2012 | B | 1,000 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 244 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 10 | $ 38.15 |
| 5/18/2012 | B | 246 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 900 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 700 | $ 38.14 |
| 5/18/2012 | B | 200 | $ 38.14 |
| 5/18/2012 | B | 100 | $ 38.14 |
| 5/18/2012 | B | 400 | $ 38.14 |
| 5/18/2012 | B | 200 | $ 38.13 |
| 5/18/2012 | B | 300 | $ 38.13 |
| 5/18/2012 | B | 600 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.12 |
| 5/18/2012 | B | 100 | $ 38.12 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 1,000 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 500 | $ | 38.13 |
| 5/18/2012 | B | 400 | $ | 38.13 |
| 5/18/2012 | B | 50 | $ | 38.12 |
| 5/18/2012 | B | 150 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 400 | $ | 38.12 |
| 5/18/2012 | B | 300 | $ | 38.12 |
| 5/18/2012 | B | 570 | $ | 38.12 |
| 5/18/2012 | B | 430 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 200 | $ | 38.12 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 600 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 500 | $ | 38.10 |
| 5/18/2012 | B | 15 | $ | 38.10 |
| 5/18/2012 | B | 85 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 300 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 300 | $ | 38.11 |
| 5/18/2012 | B | 500 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 5,000 | $ | 38.10 |
| 5/18/2012 | B | 128 | $ | 38.10 |
| 5/18/2012 | B | 500 | $ | 38.10 |
| 5/18/2012 | B | 3,972 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 700 | $ | 38.10 |
| 5/18/2012 | B | 500 | $ | 38.10 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | B | 300 | $ | 38.10 |
| 5/18/2012 | B | 171 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 29 | $ | 38.11 |
| 5/18/2012 | B | 82 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 418 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | S | 400 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | S | 500 | $ | 38.09 |
| 5/18/2012 | S | 200 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 119 | $ | 38.12 |
| 5/18/2012 | B | 581 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | B | 50 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | B | 50 | $ | 38.14 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 300 | $ | 38.11 |
| 5/18/2012 | B | 300 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | S | 100 | $ | 38.11 |
| 5/18/2012 | B | 4,700 | $ | 38.10 |
| 5/18/2012 | B | 5,180 | $ | 38.10 |
| 5/18/2012 | B | 120 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 200 | $ | 38.12 |
| 5/18/2012 | B | 200 | $ | 38.10 |
| 5/18/2012 | B | 300 | $ | 38.10 |
| 5/18/2012 | B | 95 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 10,000 | $ | 38.10 |
| 5/18/2012 | B | 300 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 200 | $ | 38.10 |
| 5/18/2012 | B | 900 | $ | 38.08 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | B | 64 | $ | 38.09 |
| 5/18/2012 | B | 2,000 | $ | 38.09 |
| 5/18/2012 | B | 200 | $ | 38.09 |
| 5/18/2012 | B | 200 | $ | 38.09 |
| 5/18/2012 | B | 300 | $ | 38.09 |
| 5/18/2012 | B | 236 | $ | 38.09 |
| 5/18/2012 | B | 1,000 | $ | 38.07 |
| 5/18/2012 | B | 1,000 | $ | 38.07 |
| 5/18/2012 | B | 565 | $ | 38.08 |
| 5/18/2012 | B | 435 | $ | 38.08 |
| 5/18/2012 | B | 200 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 200 | $ | 38.07 |
| 5/18/2012 | S | 500 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 200 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | B | 200 | $ | 38.06 |
| 5/18/2012 | B | 400 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 300 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 200 | $ | 38.06 |
| 5/18/2012 | B | 200 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 300 | $ | 38.06 |
| 5/18/2012 | B | 700 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 300 | $ | 38.06 |
| 5/18/2012 | B | 200 | $ | 38.06 |
| 5/18/2012 | B | 17 | $ | 38.07 |
| 5/18/2012 | B | 83 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | B | 1,000 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 201 | $ | 38.08 |
| 5/18/2012 | B | 299 | $ | 38.08 |
| 5/18/2012 | B | 1,000 | $ | 38.08 |
| 5/18/2012 | S | 200 | $ | 38.06 |
| 5/18/2012 | S | 100 | $ | 38.07 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | S | 200 | $ | 38.13 |
| 5/18/2012 | S | 300 | $ | 38.14 |
| 5/18/2012 | S | 88 | $ | 38.14 |
| 5/18/2012 | S | 100 | $ | 38.14 |
| 5/18/2012 | S | 504 | $ | 38.14 |
| 5/18/2012 | S | 196 | $ | 38.14 |
| 5/18/2012 | S | 12 | $ | 38.14 |
| 5/18/2012 | S | 100 | $ | 38.14 |
| 5/18/2012 | S | 100 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 200 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 500 | $ | 38.16 |
| 5/18/2012 | S | 842 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 58 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 1,000 | $ | 38.18 |
| 5/18/2012 | S | 200 | $ | 38.17 |
| 5/18/2012 | S | 1,220 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 200 | $ | 38.16 |
| 5/18/2012 | S | 200 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 200 | $ | 38.16 |
| 5/18/2012 | S | 200 | $ | 38.18 |
| 5/18/2012 | S | 300 | $ | 38.18 |
| 5/18/2012 | B | 750 | $ | 38.17 |
| 5/18/2012 | B | 500 | $ | 38.17 |
| 5/18/2012 | B | 500 | $ | 38.17 |
| 5/18/2012 | B | 100 | $ | 38.17 |
| 5/18/2012 | B | 100 | $ | 38.17 |
| 5/18/2012 | B | 50 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.19 |
| 5/18/2012 | S | 50 | $ | 38.14 |
| 5/18/2012 | S | 260 | $ | 38.14 |
| 5/18/2012 | S | 620 | $ | 38.14 |
| 5/18/2012 | S | 200 | $ | 38.14 |
| 5/18/2012 | S | 261 | $ | 38.15 |
| 5/18/2012 | S | 200 | $ | 38.15 |
| 5/18/2012 | S | 25 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 50 | $ | 38.15 |
| 5/18/2012 | S | 500 | $ | 38.15 |
| 5/18/2012 | S | 64 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.13 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|------------|------------------|----------|---|-------|
| 5/18/2012 | S | 100 | $ | 38.11 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | B | 297 | $ | 38.14 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 200 | $ | 38.16 |
| 5/18/2012 | B | 400 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 427 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | S | 6 | $ | 38.15 |
| 5/18/2012 | S | 94 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 200 | $ | 38.16 |
| 5/18/2012 | S | 50 | $ | 38.17 |
| 5/18/2012 | B | 500 | $ | 38.17 |
| 5/18/2012 | S | 200 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 61 | $ | 38.16 |
| 5/18/2012 | S | 39 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 200 | $ | 38.16 |
| 5/18/2012 | S | 23 | $ | 38.17 |
| 5/18/2012 | S | 200 | $ | 38.14 |
| 5/18/2012 | S | 1,200 | $ | 38.15 |
| 5/18/2012 | S | 200 | $ | 38.13 |
| 5/18/2012 | S | 200 | $ | 38.14 |
| 5/18/2012 | S | 200 | $ | 38.12 |
| 5/18/2012 | B | 191 | $ | 38.15 |
| 5/18/2012 | B | 9 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 51 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 400 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 400 | $ | 38.15 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 400 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 900 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.14 |
| 5/18/2012 | B | 110 | $ 38.16 |
| 5/18/2012 | B | 190 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.16 |
| 5/18/2012 | B | 100 | $ 38.16 |
| 5/18/2012 | B | 100 | $ 38.16 |
| 5/18/2012 | B | 100 | $ 38.16 |
| 5/18/2012 | B | 100 | $ 38.16 |
| 5/18/2012 | B | 100 | $ 38.16 |
| 5/18/2012 | B | 100 | $ 38.17 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 77 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 123 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 97 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 3 | $ 38.15 |
| 5/18/2012 | B | 97 | $ 38.15 |
| 5/18/2012 | B | 3 | $ 38.15 |
| 5/18/2012 | B | 197 | $ 38.15 |
| 5/18/2012 | B | 203 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.14 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 500 | $ 38.15 |
| 5/18/2012 | B | 320 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 500 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 33 | $ 38.15 |
| 5/18/2012 | B | 180 | $ 38.15 |
| 5/18/2012 | B | 320 | $ 38.15 |
| 5/18/2012 | B | 175 | $ 38.15 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 17 | $ | 38.15 |
| 5/18/2012 | B | 883 | $ | 38.15 |
| 5/18/2012 | B | 400 | $ | 38.15 |
| 5/18/2012 | B | 500 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.19 |
| 5/18/2012 | B | 475 | $ | 38.19 |
| 5/18/2012 | B | 25 | $ | 38.19 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 347 | $ | 38.21 |
| 5/18/2012 | B | 31 | $ | 38.20 |
| 5/18/2012 | B | 70 | $ | 38.20 |
| 5/18/2012 | B | 99 | $ | 38.20 |
| 5/18/2012 | B | 200 | $ | 38.20 |
| 5/18/2012 | B | 100 | $ | 38.20 |
| 5/18/2012 | S | 27 | $ | 38.17 |
| 5/18/2012 | S | 200 | $ | 38.22 |
| 5/18/2012 | S | 200 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 400 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.21 |
| 5/18/2012 | S | 90 | $ | 38.21 |
| 5/18/2012 | S | 10 | $ | 38.21 |
| 5/18/2012 | S | 200 | $ | 38.21 |
| 5/18/2012 | S | 200 | $ | 38.18 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 400 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.17 |
| 5/18/2012 | B | 200 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.18 |
| 5/18/2012 | B | 200 | $ | 38.17 |
| 5/18/2012 | B | 100 | $ | 38.18 |
| 5/18/2012 | B | 100 | $ | 38.18 |
| 5/18/2012 | S | 90 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.12 |
| 5/18/2012 | S | 10 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.14 |
| 5/18/2012 | S | 100 | $ | 38.14 |
| 5/18/2012 | S | 200 | $ | 38.11 |
| 5/18/2012 | S | 100 | $ | 38.11 |
| 5/18/2012 | S | 400 | $ | 38.11 |
| 5/18/2012 | S | 500 | $ | 38.11 |
| 5/18/2012 | S | 100 | $ | 38.11 |
| 5/18/2012 | S | 100 | $ | 38.11 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 38.11 |
| 5/18/2012 | S | 100 | $ 38.11 |
| 5/18/2012 | S | 500 | $ 38.11 |
| 5/18/2012 | S | 100 | $ 38.11 |
| 5/18/2012 | S | 100 | $ 38.11 |
| 5/18/2012 | S | 300 | $ 38.12 |
| 5/18/2012 | B | 100 | $ 38.11 |
| 5/18/2012 | S | 2,400 | $ 38.11 |
| 5/18/2012 | S | 1,100 | $ 38.11 |
| 5/18/2012 | S | 400 | $ 38.11 |
| 5/18/2012 | S | 100 | $ 38.11 |
| 5/18/2012 | S | 100 | $ 38.12 |
| 5/18/2012 | B | 200 | $ 38.11 |
| 5/18/2012 | S | 100 | $ 38.13 |
| 5/18/2012 | S | 100 | $ 38.12 |
| 5/18/2012 | B | 400 | $ 38.13 |
| 5/18/2012 | B | 50 | $ 38.15 |
| 5/18/2012 | B | 50 | $ 38.15 |
| 5/18/2012 | B | 500 | $ 38.15 |
| 5/18/2012 | B | 500 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 400 | $ 38.12 |
| 5/18/2012 | B | 200 | $ 38.12 |
| 5/18/2012 | B | 100 | $ 38.12 |
| 5/18/2012 | S | 100 | $ 38.12 |
| 5/18/2012 | S | 100 | $ 38.12 |
| 5/18/2012 | B | 62 | $ 38.13 |
| 5/18/2012 | B | 400 | $ 38.13 |
| 5/18/2012 | B | 338 | $ 38.13 |
| 5/18/2012 | B | 100 | $ 38.12 |
| 5/18/2012 | B | 200 | $ 38.12 |
| 5/18/2012 | B | 100 | $ 38.12 |
| 5/18/2012 | B | 100 | $ 38.12 |
| 5/18/2012 | B | 100 | $ 38.12 |
| 5/18/2012 | B | 100 | $ 38.12 |
| 5/18/2012 | S | 86 | $ 38.10 |
| 5/18/2012 | S | 1,000 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 25 | $ 38.10 |
| 5/18/2012 | S | 89 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 200 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 200 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 200 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |
| 5/18/2012 | S | 100 | $ 38.10 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 200 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | B | 500 | $ | 38.10 |
| 5/18/2012 | B | 315 | $ | 38.11 |
| 5/18/2012 | B | 185 | $ | 38.11 |
| 5/18/2012 | B | 15 | $ | 38.11 |
| 5/18/2012 | B | 285 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 500 | $ | 38.13 |
| 5/18/2012 | B | 45 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 85 | $ | 38.11 |
| 5/18/2012 | B | 70 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | B | 300 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | S | 650 | $ | 38.13 |
| 5/18/2012 | S | 500 | $ | 38.13 |
| 5/18/2012 | S | 350 | $ | 38.13 |
| 5/18/2012 | B | 162 | $ | 38.12 |
| 5/18/2012 | B | 200 | $ | 38.12 |
| 5/18/2012 | B | 38 | $ | 38.12 |
| 5/18/2012 | B | 500 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.11 |
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | S | 74 | $ | 38.13 |
| 5/18/2012 | S | 26 | $ | 38.13 |
| 5/18/2012 | S | 100 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.11 |
| 5/18/2012 | B | 200 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | S | 200 | $ | 38.13 |
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | S | 100 | $ | 38.13 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | S | 300 | $ | 38.13 |
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | S | 200 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 200 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.11 |
| 5/18/2012 | B | 1,000 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | S | 937 | $ | 38.06 |
| 5/18/2012 | S | 200 | $ | 38.06 |
| 5/18/2012 | S | 200 | $ | 38.06 |
| 5/18/2012 | S | 130 | $ | 38.06 |
| 5/18/2012 | S | 100 | $ | 38.06 |
| 5/18/2012 | S | 300 | $ | 38.06 |
| 5/18/2012 | S | 133 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 34 | $ | 38.09 |
| 5/18/2012 | B | 78 | $ | 38.09 |
| 5/18/2012 | B | 66 | $ | 38.09 |
| 5/18/2012 | B | 22 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 200 | $ | 38.07 |
| 5/18/2012 | B | 102 | $ | 38.07 |
| 5/18/2012 | B | 400 | $ | 38.07 |
| 5/18/2012 | B | 298 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 300 | $ | 38.06 |
| 5/18/2012 | B | 200 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 500 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 400 | $ | 38.06 |
| 5/18/2012 | B | 300 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 88 | $ | 38.07 |
| 5/18/2012 | B | 600 | $ | 38.07 |
| 5/18/2012 | B | 25 | $ | 38.07 |
| 5/18/2012 | B | 200 | $ | 38.07 |
| 5/18/2012 | B | 200 | $ | 38.07 |
| 5/18/2012 | B | 200 | $ | 38.07 |
| 5/18/2012 | B | 600 | $ | 38.07 |
| 5/18/2012 | B | 500 | $ | 38.07 |
| 5/18/2012 | B | 1,200 | $ | 38.07 |
| 5/18/2012 | B | 500 | $ | 38.07 |
| 5/18/2012 | B | 300 | $ | 38.07 |
| 5/18/2012 | B | 300 | $ | 38.07 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 400 | $ | 38.07 |
| 5/18/2012 | B | 400 | $ | 38.07 |
| 5/18/2012 | B | 400 | $ | 38.07 |
| 5/18/2012 | B | 400 | $ | 38.07 |
| 5/18/2012 | B | 300 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 300 | $ | 38.07 |
| 5/18/2012 | B | 500 | $ | 38.07 |
| 5/18/2012 | B | 500 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 500 | $ | 38.07 |
| 5/18/2012 | B | 300 | $ | 38.07 |
| 5/18/2012 | B | 500 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 387 | $ | 38.07 |
| 5/18/2012 | B | 98 | $ | 38.07 |
| 5/18/2012 | B | 400 | $ | 38.07 |
| 5/18/2012 | B | 300 | $ | 38.07 |
| 5/18/2012 | B | 300 | $ | 38.07 |
| 5/18/2012 | B | 2,000 | $ | 38.07 |
| 5/18/2012 | B | 500 | $ | 38.07 |
| 5/18/2012 | B | 400 | $ | 38.07 |
| 5/18/2012 | B | 600 | $ | 38.07 |
| 5/18/2012 | B | 402 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 500 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 300 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 300 | $ | 38.05 |
| 5/18/2012 | S | 175 | $ | 38.04 |
| 5/18/2012 | S | 425 | $ | 38.04 |
| 5/18/2012 | S | 100 | $ | 38.04 |
| 5/18/2012 | S | 100 | $ | 38.04 |
| 5/18/2012 | S | 200 | $ | 38.04 |
| 5/18/2012 | S | 100 | $ | 38.04 |
| 5/18/2012 | S | 500 | $ | 38.04 |
| 5/18/2012 | B | 102 | $ | 38.05 |
| 5/18/2012 | B | 398 | $ | 38.05 |
| 5/18/2012 | B | 500 | $ | 38.03 |
| 5/18/2012 | B | 1,100 | $ | 38.03 |
| 5/18/2012 | B | 400 | $ | 38.03 |
| 5/18/2012 | B | 400 | $ | 38.04 |
| 5/18/2012 | B | 800 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 200 | $ | 38.04 |
| 5/18/2012 | S | 200 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 400 | $ | 38.06 |
| 5/18/2012 | B | 200 | $ | 38.06 |
| 5/18/2012 | B | 500 | $ | 38.05 |
| 5/18/2012 | B | 300 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | S | 1,000 | $ | 38.08 |
| 5/18/2012 | S | 345 | $ | 38.05 |
| 5/18/2012 | S | 65 | $ | 38.05 |
| 5/18/2012 | S | 90 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 300 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 400 | $ | 38.03 |
| 5/18/2012 | B | 300 | $ | 38.03 |
| 5/18/2012 | B | 200 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 200 | $ | 38.03 |
| 5/18/2012 | S | 100 | $ | 38.02 |
| 5/18/2012 | B | 17 | $ | 38.03 |
| 5/18/2012 | B | 983 | $ | 38.03 |
| 5/18/2012 | B | 300 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 200 | $ | 38.03 |
| 5/18/2012 | B | 500 | $ | 38.03 |
| 5/18/2012 | B | 500 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 200 | $ | 38.03 |
| 5/18/2012 | B | 200 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 200 | $ | 38.03 |
| 5/18/2012 | B | 300 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 500 | $ | 38.04 |
| 5/18/2012 | B | 1,000 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 300 | $ | 38.04 |
| 5/18/2012 | B | 200 | $ | 38.04 |
| 5/18/2012 | B | 300 | $ | 38.04 |
| 5/18/2012 | B | 101 | $ | 38.04 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 299 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | S | 100 | $ | 38.03 |
| 5/18/2012 | S | 100 | $ | 38.03 |
| 5/18/2012 | S | 1,000 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 84 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 116 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 200 | $ | 38.02 |
| 5/18/2012 | B | 1,000 | $ | 38.03 |
| 5/18/2012 | B | 45 | $ | 38.03 |
| 5/18/2012 | B | 955 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 700 | $ | 38.03 |
| 5/18/2012 | B | 130 | $ | 38.03 |
| 5/18/2012 | B | 200 | $ | 38.03 |
| 5/18/2012 | B | 170 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.04 |
| 5/18/2012 | B | 1,000 | $ | 38.03 |
| 5/18/2012 | B | 200 | $ | 38.03 |
| 5/18/2012 | B | 917 | $ | 38.04 |
| 5/18/2012 | B | 83 | $ | 38.04 |
| 5/18/2012 | B | 500 | $ | 38.04 |
| 5/18/2012 | B | 17 | $ | 38.04 |
| 5/18/2012 | B | 200 | $ | 38.04 |
| 5/18/2012 | B | 83 | $ | 38.04 |
| 5/18/2012 | B | 200 | $ | 38.04 |
| 5/18/2012 | B | 1,000 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 1,000 | $ | 38.03 |
| 5/18/2012 | S | 68 | $ | 38.02 |
| 5/18/2012 | S | 10 | $ | 38.02 |
| 5/18/2012 | S | 40 | $ | 38.02 |
| 5/18/2012 | S | 100 | $ | 38.02 |
| 5/18/2012 | S | 500 | $ | 38.02 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 1 | $ 38.02 |
| 5/18/2012 | S | 10 | $ 38.02 |
| 5/18/2012 | S | 100 | $ 38.02 |
| 5/18/2012 | S | 171 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | S | 588 | $ 38.01 |
| 5/18/2012 | S | 100 | $ 38.01 |
| 5/18/2012 | S | 12 | $ 38.01 |
| 5/18/2012 | S | 200 | $ 38.01 |
| 5/18/2012 | S | 100 | $ 38.01 |
| 5/18/2012 | S | 588 | $ 38.01 |
| 5/18/2012 | S | 412 | $ 38.01 |
| 5/18/2012 | B | 500 | $ 38.03 |
| 5/18/2012 | B | 200 | $ 38.03 |
| 5/18/2012 | B | 300 | $ 38.03 |
| 5/18/2012 | S | 200 | $ 38.03 |
| 5/18/2012 | S | 300 | $ 38.03 |
| 5/18/2012 | B | 100 | $ 38.03 |
| 5/18/2012 | B | 100 | $ 38.03 |
| 5/18/2012 | B | 100 | $ 38.03 |
| 5/18/2012 | B | 1,000 | $ 38.03 |
| 5/18/2012 | S | 600 | $ 38.01 |
| 5/18/2012 | B | 400 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | S | 100 | $ 38.01 |
| 5/18/2012 | B | 400 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 300 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 400 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | S | 7,190 | $ 38.01 |
| 5/18/2012 | S | 1,000 | $ 38.01 |
| 5/18/2012 | S | 1,000 | $ 38.01 |
| 5/18/2012 | S | 810 | $ 38.01 |
| 5/18/2012 | S | 72 | $ 38.01 |
| 5/18/2012 | S | 328 | $ 38.01 |
| 5/18/2012 | S | 85 | $ 38.00 |
| 5/18/2012 | S | 15 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 400 | $ 38.00 |
| 5/18/2012 | S | 150 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 1,000 | $ | 38.00 |
| 5/18/2012 | B | 550 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 150 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 67 | $ | 38.01 |
| 5/18/2012 | B | 33 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | S | 43 | $ | 38.00 |
| 5/18/2012 | S | 1 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 20 | $ | 38.00 |
| 5/18/2012 | S | 150 | $ | 38.00 |
| 5/18/2012 | S | 52 | $ | 38.00 |
| 5/18/2012 | S | 34 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 600 | $ | 38.01 |
| 5/18/2012 | B | 400 | $ | 38.01 |
| 5/18/2012 | B | 135 | $ | 38.01 |
| 5/18/2012 | B | 970 | $ | 38.01 |
| 5/18/2012 | B | 700 | $ | 38.01 |
| 5/18/2012 | B | 795 | $ | 38.01 |
| 5/18/2012 | B | 1,400 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 300 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 400 | $ | 38.02 |
| 5/18/2012 | B | 600 | $ | 38.02 |
| 5/18/2012 | B | 58 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 300 | $ | 38.01 |
| 5/18/2012 | B | 300 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 2,000 | $ | 38.01 |
| 5/18/2012 | B | 500 | $ | 38.01 |
| 5/18/2012 | B | 1,000 | $ | 38.01 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 193 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 149 | $ | 38.01 |
| 5/18/2012 | S | 500 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 60 | $ | 38.02 |
| 5/18/2012 | B | 40 | $ | 38.02 |
| 5/18/2012 | B | 500 | $ | 38.02 |
| 5/18/2012 | B | 500 | $ | 38.02 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 1,000 | $ | 38.02 |
| 5/18/2012 | B | 400 | $ | 38.02 |
| 5/18/2012 | S | 52 | $ | 38.02 |
| 5/18/2012 | S | 148 | $ | 38.02 |
| 5/18/2012 | B | 300 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 600 | $ | 38.02 |
| 5/18/2012 | B | 300 | $ | 38.02 |
| 5/18/2012 | B | 1,700 | $ | 38.02 |
| 5/18/2012 | B | 300 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 1,500 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 300 | $ | 38.02 |
| 5/18/2012 | B | 400 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 300 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 700 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 500 | $ | 38.03 |
| 5/18/2012 | B | 300 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | S | 1,600 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | B | 320 | $ | 38.01 |
| 5/18/2012 | B | 680 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | B | 300 | $ | 38.01 |
| 5/18/2012 | S | 600 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 1,000 | $ | 38.02 |
| 5/18/2012 | B | 1,000 | $ | 38.02 |
| 5/18/2012 | B | 1,000 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 46 | $ | 38.02 |
| 5/18/2012 | B | 54 | $ | 38.02 |
| 5/18/2012 | B | 35 | $ | 38.01 |
| 5/18/2012 | B | 65 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | B | 87 | $ | 38.02 |
| 5/18/2012 | B | 200 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 200 | $ | 38.02 |
| 5/18/2012 | B | 23 | $ | 38.03 |
| 5/18/2012 | B | 77 | $ | 38.03 |
| 5/18/2012 | B | 13 | $ | 38.03 |
| 5/18/2012 | B | 87 | $ | 38.03 |
| 5/18/2012 | S | 100 | $ | 38.02 |
| 5/18/2012 | S | 100 | $ | 38.02 |
| 5/18/2012 | S | 100 | $ | 38.02 |
| 5/18/2012 | S | 300 | $ | 38.02 |
| 5/18/2012 | S | 100 | $ | 38.02 |
| 5/18/2012 | S | 200 | $ | 38.02 |
| 5/18/2012 | S | 100 | $ | 38.02 |
| 5/18/2012 | S | 12 | $ | 38.04 |
| 5/18/2012 | S | 70 | $ | 38.04 |
| 5/18/2012 | S | 2 | $ | 38.04 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 45 | $ 38.04 |
| 5/18/2012 | S | 274 | $ 38.04 |
| 5/18/2012 | S | 126 | $ 38.04 |
| 5/18/2012 | S | 28 | $ 38.04 |
| 5/18/2012 | S | 3 | $ 38.04 |
| 5/18/2012 | S | 20 | $ 38.04 |
| 5/18/2012 | S | 50 | $ 38.04 |
| 5/18/2012 | S | 73 | $ 38.04 |
| 5/18/2012 | S | 100 | $ 38.04 |
| 5/18/2012 | S | 125 | $ 38.04 |
| 5/18/2012 | S | 100 | $ 38.04 |
| 5/18/2012 | S | 25 | $ 38.04 |
| 5/18/2012 | S | 20 | $ 38.04 |
| 5/18/2012 | S | 101 | $ 38.04 |
| 5/18/2012 | S | 46 | $ 38.04 |
| 5/18/2012 | S | 300 | $ 38.04 |
| 5/18/2012 | B | 200 | $ 38.05 |
| 5/18/2012 | B | 58 | $ 38.04 |
| 5/18/2012 | B | 142 | $ 38.04 |
| 5/18/2012 | S | 25 | $ 38.04 |
| 5/18/2012 | S | 24 | $ 38.04 |
| 5/18/2012 | S | 25 | $ 38.04 |
| 5/18/2012 | S | 200 | $ 38.04 |
| 5/18/2012 | S | 10 | $ 38.04 |
| 5/18/2012 | S | 100 | $ 38.04 |
| 5/18/2012 | S | 150 | $ 38.04 |
| 5/18/2012 | S | 10 | $ 38.04 |
| 5/18/2012 | S | 20 | $ 38.04 |
| 5/18/2012 | S | 200 | $ 38.04 |
| 5/18/2012 | S | 100 | $ 38.04 |
| 5/18/2012 | S | 140 | $ 38.04 |
| 5/18/2012 | S | 160 | $ 38.04 |
| 5/18/2012 | S | 100 | $ 38.04 |
| 5/18/2012 | S | 40 | $ 38.04 |
| 5/18/2012 | S | 100 | $ 38.04 |
| 5/18/2012 | S | 200 | $ 38.04 |
| 5/18/2012 | S | 100 | $ 38.04 |
| 5/18/2012 | S | 115 | $ 38.04 |
| 5/18/2012 | S | 130 | $ 38.04 |
| 5/18/2012 | S | 300 | $ 38.04 |
| 5/18/2012 | S | 100 | $ 38.04 |
| 5/18/2012 | S | 200 | $ 38.04 |
| 5/18/2012 | S | 100 | $ 38.04 |
| 5/18/2012 | S | 142 | $ 38.04 |
| 5/18/2012 | S | 100 | $ 38.04 |
| 5/18/2012 | S | 25 | $ 38.04 |
| 5/18/2012 | S | 5 | $ 38.04 |
| 5/18/2012 | S | 3 | $ 38.04 |
| 5/18/2012 | S | 25 | $ 38.04 |
| 5/18/2012 | S | 100 | $ 38.04 |
| 5/18/2012 | S | 13 | $ 38.04 |
| 5/18/2012 | S | 23 | $ 38.04 |
| 5/18/2012 | S | 10 | $ 38.04 |
| 5/18/2012 | S | 100 | $ 38.04 |
| 5/18/2012 | S | 8 | $ 38.04 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 10 | $ | 38.04 |
| 5/18/2012 | S | 2 | $ | 38.04 |
| 5/18/2012 | S | 80 | $ | 38.04 |
| 5/18/2012 | S | 10 | $ | 38.04 |
| 5/18/2012 | S | 100 | $ | 38.04 |
| 5/18/2012 | S | 75 | $ | 38.04 |
| 5/18/2012 | B | 1,000 | $ | 38.05 |
| 5/18/2012 | S | 2 | $ | 38.06 |
| 5/18/2012 | S | 98 | $ | 38.06 |
| 5/18/2012 | S | 100 | $ | 38.06 |
| 5/18/2012 | S | 754 | $ | 38.05 |
| 5/18/2012 | S | 246 | $ | 38.05 |
| 5/18/2012 | B | 200 | $ | 38.04 |
| 5/18/2012 | B | 168 | $ | 38.03 |
| 5/18/2012 | B | 200 | $ | 38.03 |
| 5/18/2012 | B | 32 | $ | 38.03 |
| 5/18/2012 | B | 813 | $ | 38.03 |
| 5/18/2012 | S | 43 | $ | 38.03 |
| 5/18/2012 | S | 57 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | S | 200 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 250 | $ | 38.03 |
| 5/18/2012 | B | 50 | $ | 38.03 |
| 5/18/2012 | B | 700 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | S | 300 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 200 | $ | 38.01 |
| 5/18/2012 | S | 10 | $ | 38.01 |
| 5/18/2012 | S | 190 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 200 | $ | 38.01 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 1,000 | $ | 38.00 |
| 5/18/2012 | S | 280 | $ | 38.00 |
| 5/18/2012 | S | 20 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | B | 400 | $ | 38.02 |
| 5/18/2012 | B | 600 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.01 |
| 5/18/2012 | B | 200 | $ | 38.02 |
| 5/18/2012 | B | 500 | $ | 38.01 |
| 5/18/2012 | B | 1,000 | $ | 38.01 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 38.01 |
| 5/18/2012 | S | 100 | $ 38.01 |
| 5/18/2012 | S | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 1,000 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 1,000 | $ 38.01 |
| 5/18/2012 | B | 500 | $ 38.01 |
| 5/18/2012 | B | 1,000 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 500 | $ 38.02 |
| 5/18/2012 | B | 500 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.02 |
| 5/18/2012 | B | 1,585 | $ 38.01 |
| 5/18/2012 | B | 2,400 | $ 38.01 |
| 5/18/2012 | B | 1,000 | $ 38.01 |
| 5/18/2012 | B | 15 | $ 38.01 |
| 5/18/2012 | B | 1,300 | $ 38.01 |
| 5/18/2012 | B | 1,776 | $ 38.01 |
| 5/18/2012 | B | 500 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 300 | $ 38.01 |
| 5/18/2012 | B | 800 | $ 38.01 |
| 5/18/2012 | B | 400 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 200 | $ 38.01 |
| 5/18/2012 | B | 24 | $ 38.01 |
| 5/18/2012 | S | 838 | $ 38.00 |
| 5/18/2012 | S | 2,000 | $ 38.00 |
| 5/18/2012 | S | 1,000 | $ 38.00 |
| 5/18/2012 | S | 462 | $ 38.00 |
| 5/18/2012 | S | 600 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 400 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |
| 5/18/2012 | S | 100 | $ 38.00 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 600 | $ | 38.00 |
| 5/18/2012 | S | 625 | $ | 38.00 |
| 5/18/2012 | S | 400 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 175 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 1,452 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 398 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 300 | $ | 38.00 |
| 5/18/2012 | S | 1,000 | $ | 38.00 |
| 5/18/2012 | S | 900 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 300 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 900 | $ | 38.00 |
| 5/18/2012 | S | 2,000 | $ | 38.00 |
| 5/18/2012 | S | 3,000 | $ | 38.00 |
| 5/18/2012 | S | 300 | $ | 38.00 |
| 5/18/2012 | S | 15 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 10 | $ | 38.00 |
| 5/18/2012 | S | 155 | $ | 38.00 |
| 5/18/2012 | S | 10 | $ | 38.00 |
| 5/18/2012 | S | 65 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 10 | $ | 38.00 |
| 5/18/2012 | S | 265 | $ | 38.00 |
| 5/18/2012 | S | 25 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 43 | $ | 38.00 |
| 5/18/2012 | S | 102 | $ | 38.00 |
| 5/18/2012 | S | 43 | $ | 38.00 |
| 5/18/2012 | S | 25 | $ | 38.00 |
| 5/18/2012 | S | 10 | $ | 38.00 |
| 5/18/2012 | S | 20 | $ | 38.00 |
| 5/18/2012 | S | 402 | $ | 38.00 |
| 5/18/2012 | S | 71 | $ | 38.00 |
| 5/18/2012 | S | 30 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |

**T3**

**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 249 | $ | 38.00 |
| 5/18/2012 | S | 96 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 10 | $ | 38.00 |
| 5/18/2012 | S | 44 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | B | 300 | $ | 38.01 |
| 5/18/2012 | B | 400 | $ | 38.01 |
| 5/18/2012 | S | 108 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 50 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 150 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 10 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 1,000 | $ | 38.00 |
| 5/18/2012 | S | 10 | $ | 38.00 |
| 5/18/2012 | S | 150 | $ | 38.00 |
| 5/18/2012 | S | 400 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 22 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 19 | $ | 38.00 |
| 5/18/2012 | S | 12 | $ | 38.00 |
| 5/18/2012 | S | 12 | $ | 38.00 |
| 5/18/2012 | S | 57 | $ | 38.00 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | B | 100 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 400 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 300 | $ | 38.00 |
| 5/18/2012 | S | 400 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 500 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 100 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 8,000 | $ | 38.00 |
| 5/18/2012 | S | 2,000 | $ | 38.00 |
| 5/18/2012 | S | 1,500 | $ | 38.00 |
| 5/18/2012 | S | 300 | $ | 38.00 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 5,000 | $ | 38.00 |
| 5/18/2012 | S | 4,000 | $ | 38.00 |
| 5/18/2012 | S | 4,000 | $ | 38.00 |
| 5/18/2012 | S | 400 | $ | 38.00 |
| 5/18/2012 | S | 9,000 | $ | 38.00 |
| 5/18/2012 | S | 2,000 | $ | 38.00 |
| 5/18/2012 | S | 10,000 | $ | 38.00 |
| 5/18/2012 | S | 1,000 | $ | 38.00 |
| 5/18/2012 | S | 10,000 | $ | 38.00 |
| 5/18/2012 | S | 10,000 | $ | 38.00 |
| 5/18/2012 | S | 200 | $ | 38.00 |
| 5/18/2012 | S | 3,500 | $ | 38.00 |
| 5/18/2012 | B | 3,500 | $ | 38.01 |
| 5/18/2012 | B | 1,000 | $ | 38.01 |
| 5/18/2012 | B | 300 | $ | 38.01 |
| 5/18/2012 | S | 100 | $ | 38.01 |
| 5/18/2012 | S | 23 | $ | 38.03 |
| 5/18/2012 | B | 900 | $ | 38.04 |
| 5/18/2012 | B | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.02 |
| 5/18/2012 | B | 200 | $ | 38.02 |
| 5/18/2012 | B | 200 | $ | 38.02 |
| 5/18/2012 | S | 300 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | B | 100 | $ | 38.05 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 445 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 200 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 300 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 1,225 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 75 | $ | 38.07 |
| 5/18/2012 | S | 25 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 600 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 330 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | B | 3,750 | $ | 38.09 |
| 5/18/2012 | B | 50 | $ | 38.09 |
| 5/18/2012 | B | 200 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | S | 50 | $ | 38.08 |
| 5/18/2012 | S | 100 | $ | 38.08 |
| 5/18/2012 | B | 200 | $ | 38.09 |
| 5/18/2012 | B | 200 | $ | 38.09 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 477 | $ | 38.07 |
| 5/18/2012 | S | 3,223 | $ | 38.07 |
| 5/18/2012 | S | 300 | $ | 38.04 |
| 5/18/2012 | S | 100 | $ | 38.06 |
| 5/18/2012 | S | 6,777 | $ | 38.07 |
| 5/18/2012 | S | 700 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.07 |
| 5/18/2012 | S | 100 | $ | 38.06 |
| 5/18/2012 | S | 100 | $ | 38.06 |
| 5/18/2012 | S | 100 | $ | 38.04 |
| 5/18/2012 | S | 100 | $ | 38.04 |
| 5/18/2012 | S | 100 | $ | 38.04 |
| 5/18/2012 | B | 200 | $ | 38.09 |
| 5/18/2012 | B | 300 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.03 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | S | 50 | $ | 38.05 |
| 5/18/2012 | B | 200 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.06 |
| 5/18/2012 | B | 100 | $ | 38.07 |
| 5/18/2012 | B | 100 | $ | 38.08 |
| 5/18/2012 | S | 100 | $ | 38.09 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | S | 400 | $ | 38.10 |
| 5/18/2012 | S | 200 | $ | 38.09 |
| 5/18/2012 | B | 400 | $ | 38.10 |
| 5/18/2012 | B | 600 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 500 | $ | 38.10 |
| 5/18/2012 | B | 200 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.09 |
| 5/18/2012 | B | 400 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.10 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | B | 600 | $ | 38.12 |
| 5/18/2012 | B | 400 | $ | 38.12 |
| 5/18/2012 | B | 1,000 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.19 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 500 | $ | 38.13 |
| 5/18/2012 | S | 5,000 | $ | 38.19 |
| 5/18/2012 | S | 400 | $ | 38.18 |
| 5/18/2012 | S | 600 | $ | 38.18 |
| 5/18/2012 | S | 500 | $ | 38.18 |
| 5/18/2012 | S | 500 | $ | 38.18 |
| 5/18/2012 | S | 500 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 500 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 354 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 500 | $ | 38.15 |
| 5/18/2012 | S | 246 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.19 |
| 5/18/2012 | S | 200 | $ | 38.19 |
| 5/18/2012 | S | 300 | $ | 38.19 |
| 5/18/2012 | B | 650 | $ | 38.19 |
| 5/18/2012 | B | 350 | $ | 38.20 |
| 5/18/2012 | B | 100 | $ | 38.20 |
| 5/18/2012 | S | 100 | $ | 38.19 |
| 5/18/2012 | S | 1,000 | $ | 38.20 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 1,000 | $ | 38.25 |
| 5/18/2012 | S | 100 | $ | 38.26 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 1,000 | $ | 38.27 |
| 5/18/2012 | S | 900 | $ | 38.27 |
| 5/18/2012 | S | 306 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 500 | $ | 38.27 |
| 5/18/2012 | S | 94 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 500 | $ | 38.27 |
| 5/18/2012 | S | 500 | $ | 38.27 |
| 5/18/2012 | S | 2,400 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 400 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.28 |
| 5/18/2012 | S | 100 | $ | 38.28 |
| 5/18/2012 | S | 100 | $ | 38.28 |
| 5/18/2012 | S | 100 | $ | 38.28 |
| 5/18/2012 | S | 100 | $ | 38.28 |
| 5/18/2012 | S | 100 | $ | 38.28 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 200 | $ 38.28 |
| 5/18/2012 | S | 400 | $ 38.28 |
| 5/18/2012 | S | 100 | $ 38.28 |
| 5/18/2012 | S | 200 | $ 38.29 |
| 5/18/2012 | S | 100 | $ 38.30 |
| 5/18/2012 | S | 100 | $ 38.30 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 500 | $ | 38.29 |
| 5/18/2012 | S | 100 | $ | 38.25 |
| 5/18/2012 | S | 100 | $ | 38.26 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 1,764 | $ | 38.37 |
| 5/18/2012 | S | 24 | $ | 38.37 |
| 5/18/2012 | S | 1,000 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | S | 2,012 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | S | 400 | $ | 38.38 |
| 5/18/2012 | S | 70 | $ | 38.39 |
| 5/18/2012 | S | 30 | $ | 38.39 |
| 5/18/2012 | S | 200 | $ | 38.38 |
| 5/18/2012 | S | 200 | $ | 38.38 |
| 5/18/2012 | S | 600 | $ | 38.38 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 117 | $ | 38.39 |
| 5/18/2012 | S | 383 | $ | 38.39 |
| 5/18/2012 | S | 500 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.39 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 36 | $ | 38.35 |
| 5/18/2012 | S | 164 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 500 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 1,600 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.35 |
| 5/18/2012 | S | 1,300 | $ | 38.35 |
| 5/18/2012 | S | 100 | $ | 38.36 |
| 5/18/2012 | S | 100 | $ | 38.36 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 38.36 |
| 5/18/2012 | S | 100 | $ 38.36 |
| 5/18/2012 | S | 100 | $ 38.36 |
| 5/18/2012 | S | 100 | $ 38.36 |
| 5/18/2012 | S | 1,200 | $ 38.37 |
| 5/18/2012 | S | 300 | $ 38.37 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 200 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 400 | $ 38.35 |
| 5/18/2012 | S | 300 | $ 38.35 |
| 5/18/2012 | S | 300 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 300 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 400 | $ 38.35 |
| 5/18/2012 | S | 600 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 1,000 | $ 38.40 |
| 5/18/2012 | B | 280 | $ 38.41 |
| 5/18/2012 | B | 20 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | B | 500 | $ 38.41 |
| 5/18/2012 | S | 100 | $ 38.41 |
| 5/18/2012 | S | 100 | $ 38.42 |
| 5/18/2012 | S | 100 | $ 38.42 |
| 5/18/2012 | B | 100 | $ 38.41 |
| 5/18/2012 | S | 100 | $ 38.34 |
| 5/18/2012 | S | 100 | $ 38.34 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 100 | $ 38.36 |
| 5/18/2012 | S | 100 | $ 38.36 |
| 5/18/2012 | S | 100 | $ 38.36 |
| 5/18/2012 | S | 100 | $ 38.36 |
| 5/18/2012 | S | 100 | $ 38.37 |
| 5/18/2012 | S | 195 | $ 38.38 |
| 5/18/2012 | S | 5 | $ 38.38 |
| 5/18/2012 | S | 145 | $ 38.38 |
| 5/18/2012 | S | 70 | $ 38.38 |
| 5/18/2012 | S | 60 | $ 38.38 |
| 5/18/2012 | S | 20 | $ 38.38 |
| 5/18/2012 | S | 5 | $ 38.38 |
| 5/18/2012 | S | 100 | $ 38.35 |
| 5/18/2012 | S | 500 | $ 38.36 |
| 5/18/2012 | S | 36 | $ 38.37 |
| 5/18/2012 | S | 289 | $ 38.36 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 100 | $ 38.16 |
| 5/18/2012 | B | 500 | $ 38.19 |
| 5/18/2012 | B | 1,800 | $ 38.19 |
| 5/18/2012 | B | 100 | $ 38.19 |
| 5/18/2012 | B | 1,000 | $ 38.19 |
| 5/18/2012 | B | 95 | $ 38.19 |
| 5/18/2012 | B | 600 | $ 38.19 |
| 5/18/2012 | B | 900 | $ 38.19 |
| 5/18/2012 | B | 700 | $ 38.19 |
| 5/18/2012 | B | 600 | $ 38.19 |
| 5/18/2012 | S | 100 | $ 38.18 |
| 5/18/2012 | S | 200 | $ 38.17 |
| 5/18/2012 | B | 205 | $ 38.19 |
| 5/18/2012 | B | 1,000 | $ 38.19 |
| 5/18/2012 | B | 700 | $ 38.19 |
| 5/18/2012 | B | 100 | $ 38.19 |
| 5/18/2012 | B | 1,000 | $ 38.19 |
| 5/18/2012 | B | 100 | $ 38.19 |
| 5/18/2012 | B | 100 | $ 38.19 |
| 5/18/2012 | B | 100 | $ 38.19 |
| 5/18/2012 | B | 100 | $ 38.19 |
| 5/18/2012 | B | 100 | $ 38.19 |
| 5/18/2012 | B | 200 | $ 38.19 |
| 5/18/2012 | S | 100 | $ 38.13 |
| 5/18/2012 | B | 1,000 | $ 38.01 |
| 5/18/2012 | B | 100 | $ 38.08 |
| 5/18/2012 | B | 200 | $ 38.08 |
| 5/18/2012 | B | 5,570 | $ 38.09 |
| 5/18/2012 | B | 1,000 | $ 38.09 |
| 5/18/2012 | B | 300 | $ 38.09 |
| 5/18/2012 | B | 2,700 | $ 38.09 |
| 5/18/2012 | B | 430 | $ 38.09 |
| 5/18/2012 | B | 200 | $ 38.09 |
| 5/18/2012 | B | 400 | $ 38.10 |
| 5/18/2012 | B | 100 | $ 38.09 |
| 5/18/2012 | B | 200 | $ 38.06 |
| 5/18/2012 | B | 200 | $ 38.06 |
| 5/18/2012 | B | 400 | $ 38.06 |
| 5/18/2012 | B | 600 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.05 |
| 5/18/2012 | B | 100 | $ 38.05 |
| 5/18/2012 | S | 100 | $ 38.08 |
| 5/18/2012 | B | 1,000 | $ 38.10 |
| 5/18/2012 | B | 100 | $ 38.10 |
| 5/18/2012 | B | 100 | $ 38.08 |
| 5/18/2012 | B | 300 | $ 38.08 |
| 5/18/2012 | B | 100 | $ 38.08 |
| 5/18/2012 | B | 400 | $ 38.08 |
| 5/18/2012 | B | 100 | $ 38.08 |
| 5/18/2012 | S | 239 | $ 38.06 |
| 5/18/2012 | S | 100 | $ 38.06 |
| 5/18/2012 | S | 661 | $ 38.06 |
| 5/18/2012 | B | 500 | $ 38.07 |
| 5/18/2012 | B | 300 | $ 38.10 |
| 5/18/2012 | B | 100 | $ 38.12 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | B | 200 | $ | 38.13 |
| 5/18/2012 | B | 600 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | B | 100 | $ | 38.13 |
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | S | 100 | $ | 38.13 |
| 5/18/2012 | S | 200 | $ | 38.15 |
| 5/18/2012 | S | 300 | $ | 38.15 |
| 5/18/2012 | S | 362 | $ | 38.15 |
| 5/18/2012 | S | 138 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | S | 1,200 | $ | 38.17 |
| 5/18/2012 | S | 300 | $ | 38.17 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | B | 200 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | B | 400 | $ | 38.10 |
| 5/18/2012 | S | 200 | $ | 38.08 |
| 5/18/2012 | S | 64 | $ | 38.09 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | S | 100 | $ | 38.12 |
| 5/18/2012 | B | 100 | $ | 38.12 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 200 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.17 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | S | 100 | $ 38.17 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 600 | $ 38.16 |
| 5/18/2012 | S | 200 | $ 38.17 |
| 5/18/2012 | S | 100 | $ 38.17 |
| 5/18/2012 | S | 111 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |
| 5/18/2012 | S | 100 | $ 38.16 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | B | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.15 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | S | 500 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | B | 100 | $ | 38.18 |
| 5/18/2012 | B | 100 | $ | 38.18 |
| 5/18/2012 | S | 200 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.18 |
| 5/18/2012 | S | 100 | $ | 38.18 |
| 5/18/2012 | S | 200 | $ | 38.19 |
| 5/18/2012 | S | 2,200 | $ | 38.19 |
| 5/18/2012 | S | 900 | $ | 38.18 |
| 5/18/2012 | S | 100 | $ | 38.18 |
| 5/18/2012 | S | 100 | $ | 38.19 |
| 5/18/2012 | S | 100 | $ | 38.19 |
| 5/18/2012 | S | 1,300 | $ | 38.19 |
| 5/18/2012 | S | 1,300 | $ | 38.19 |
| 5/18/2012 | S | 100 | $ | 38.21 |
| 5/18/2012 | S | 100 | $ | 38.23 |
| 5/18/2012 | S | 100 | $ | 38.23 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.22 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 200 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 500 | $ | 38.23 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.25 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 1,000 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 200 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.27 |
| 5/18/2012 | S | 100 | $ | 38.38 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.37 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | S | 600 | $ | 38.34 |
| 5/18/2012 | S | 100 | $ | 38.29 |
| 5/18/2012 | S | 100 | $ | 38.29 |
| 5/18/2012 | S | 5,000 | $ | 38.27 |
| 5/18/2012 | S | 200 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.22 |
| 5/18/2012 | S | 100 | $ | 38.24 |
| 5/18/2012 | S | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | B | 100 | $ | 38.14 |
| 5/18/2012 | S | 100 | $ | 38.25 |
| 5/18/2012 | S | 100 | $ | 38.26 |
| 5/18/2012 | S | 100 | $ | 38.26 |
| 5/18/2012 | S | 300 | $ | 38.25 |
| 5/18/2012 | S | 100 | $ | 38.26 |
| 5/18/2012 | S | 451 | $ | 38.25 |
| 5/18/2012 | S | 400 | $ | 38.20 |
| 5/18/2012 | S | 100 | $ | 38.21 |
| 5/18/2012 | S | 300 | $ | 38.20 |
| 5/18/2012 | S | 200 | $ | 38.16 |
| 5/18/2012 | S | 100 | $ | 38.16 |
| 5/18/2012 | B | 200 | $ | 38.15 |
| 5/18/2012 | B | 200 | $ | 38.15 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | B | 100 | $ 38.17 |
| 5/18/2012 | B | 100 | $ 38.15 |
| 5/18/2012 | B | 400 | $ 38.15 |
| 5/18/2012 | B | 300 | $ 38.15 |
| 5/18/2012 | B | 3,400 | $ 38.15 |
| 5/18/2012 | B | 200 | $ 38.15 |
| 5/18/2012 | S | 10,000 | $ 38.37 |
| 5/18/2012 | S | 10,000 | $ 38.37 |
| 5/18/2012 | B | 100 | $ 38.11 |
| 5/18/2012 | B | 100 | $ 38.12 |
| 5/18/2012 | B | 100 | $ 38.11 |
| 5/18/2012 | S | 100 | $ 38.12 |
| 5/18/2012 | S | 100 | $ 38.12 |
| 5/18/2012 | S | 100 | $ 38.12 |
| 5/18/2012 | S | 400 | $ 38.12 |
| 5/18/2012 | S | 200 | $ 38.11 |
| 5/18/2012 | B | 100 | $ 38.09 |
| 5/18/2012 | B | 100 | $ 38.08 |
| 5/18/2012 | B | 100 | $ 38.10 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.05 |
| 5/18/2012 | S | 1,000 | $ 38.07 |
| 5/18/2012 | S | 400 | $ 38.07 |
| 5/18/2012 | S | 100 | $ 38.07 |
| 5/18/2012 | S | 100 | $ 38.07 |
| 5/18/2012 | S | 500 | $ 38.05 |
| 5/18/2012 | S | 500 | $ 38.08 |
| 5/18/2012 | S | 500 | $ 38.08 |
| 5/18/2012 | S | 500 | $ 38.08 |
| 5/18/2012 | S | 400 | $ 38.08 |
| 5/18/2012 | S | 500 | $ 38.08 |
| 5/18/2012 | S | 500 | $ 38.08 |
| 5/18/2012 | S | 500 | $ 38.08 |
| 5/18/2012 | S | 500 | $ 38.08 |
| 5/18/2012 | S | 500 | $ 38.08 |
| 5/18/2012 | B | 100 | $ 38.08 |
| 5/18/2012 | B | 100 | $ 38.05 |
| 5/18/2012 | B | 100 | $ 38.05 |
| 5/18/2012 | B | 75 | $ 38.05 |
| 5/18/2012 | B | 100 | $ 38.06 |
| 5/18/2012 | B | 100 | $ 38.07 |
| 5/18/2012 | B | 100 | $ 38.18 |
| 5/18/2012 | S | 100 | $ 38.09 |
| 5/18/2012 | S | 100 | $ 38.07 |
| 5/18/2012 | B | 100 | $ 38.04 |
| 5/18/2012 | B | 125 | $ 38.03 |
| 5/18/2012 | S | 33 | $ 38.05 |
| 5/18/2012 | S | 67 | $ 38.05 |
| 5/18/2012 | S | 500 | $ 38.16 |
| 5/18/2012 | S | 85 | $ 38.17 |
| 5/18/2012 | S | 415 | $ 38.17 |
| 5/18/2012 | S | 300 | $ 38.19 |
| 5/18/2012 | S | 300 | $ 38.19 |
| 5/18/2012 | S | 100 | $ 38.19 |

**T3**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | S | 50 | $ | 38.19 |
| 5/18/2012 | S | 300 | $ | 38.19 |
| 5/18/2012 | S | 50 | $ | 38.19 |
| 5/18/2012 | S | 47 | $ | 38.17 |
| 5/18/2012 | S | 53 | $ | 38.17 |
| 5/18/2012 | S | 100 | $ | 38.17 |
| 5/18/2012 | S | 200 | $ | 38.18 |
| 5/18/2012 | B | 100 | $ | 38.20 |
| 5/18/2012 | S | 300 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | B | 100 | $ | 38.25 |
| 5/18/2012 | B | 80 | $ | 38.28 |
| 5/18/2012 | B | 20 | $ | 38.27 |
| 5/18/2012 | B | 100 | $ | 38.27 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 15 | $ | 38.30 |
| 5/18/2012 | B | 50 | $ | 38.30 |
| 5/18/2012 | B | 35 | $ | 38.30 |
| 5/18/2012 | B | 100 | $ | 38.30 |
| 5/18/2012 | B | 80 | $ | 38.31 |
| 5/18/2012 | B | 20 | $ | 38.30 |
| 5/18/2012 | B | 80 | $ | 38.30 |
| 5/18/2012 | B | 120 | $ | 38.30 |
| 5/18/2012 | S | 100 | $ | 38.23 |
| 5/18/2012 | S | 200 | $ | 38.21 |
| 5/18/2012 | B | 1,000 | $ | 38.22 |
| 5/18/2012 | S | 26 | $ | 38.46 |
| 5/18/2012 | S | 274 | $ | 38.44 |
| 5/18/2012 | S | 16 | $ | 38.44 |
| 5/18/2012 | S | 24 | $ | 38.44 |
| 5/18/2012 | S | 90 | $ | 38.44 |
| 5/18/2012 | S | 70 | $ | 38.44 |
| 5/18/2012 | S | 200 | $ | 38.44 |
| 5/18/2012 | S | 11 | $ | 38.44 |
| 5/18/2012 | S | 12 | $ | 38.44 |
| 5/18/2012 | S | 120 | $ | 38.44 |
| 5/18/2012 | S | 125 | $ | 38.44 |
| 5/18/2012 | S | 125 | $ | 38.44 |
| 5/18/2012 | S | 50 | $ | 38.44 |
| 5/18/2012 | S | 35 | $ | 38.44 |
| 5/18/2012 | S | 47 | $ | 38.44 |
| 5/18/2012 | S | 275 | $ | 38.44 |
| 5/18/2012 | S | 80 | $ | 38.44 |
| 5/18/2012 | S | 6 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 14 | $ | 38.44 |
| 5/18/2012 | S | 16 | $ | 38.44 |
| 5/18/2012 | S | 56 | $ | 38.44 |
| 5/18/2012 | S | 84 | $ | 38.44 |
| 5/18/2012 | S | 100 | $ | 38.44 |
| 5/18/2012 | S | 44 | $ | 38.44 |
| 5/18/2012 | S | 500 | $ | 38.43 |

**T3**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | B | 104 | $ | 38.45 |
| 5/18/2012 | B | 296 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 100 | $ | 38.45 |
| 5/18/2012 | S | 60 | $ | 38.45 |
| 5/18/2012 | S | 35 | $ | 38.42 |
| 5/18/2012 | S | 65 | $ | 38.42 |
| 5/18/2012 | S | 2 | $ | 38.42 |
| 5/18/2012 | S | 98 | $ | 38.42 |
| 5/18/2012 | S | 52 | $ | 38.42 |
| 5/18/2012 | S | 48 | $ | 38.42 |
| 5/18/2012 | S | 100 | $ | 38.42 |
| 5/18/2012 | S | 100 | $ | 38.42 |
| 5/18/2012 | S | 100 | $ | 38.42 |
| 5/18/2012 | S | 100 | $ | 38.42 |
| 5/18/2012 | S | 100 | $ | 38.43 |
| 5/18/2012 | S | 334 | $ | 38.43 |
| 5/18/2012 | S | 100 | $ | 38.43 |
| 5/18/2012 | S | 6 | $ | 38.41 |