# EXHIBIT D

## CERTIFICATION

Avatar Securities, LLC, declares the following:

1.     It has reviewed the complaint in this action and has authorized its filing by its designated counsel, Entwistle & Cappucci LLP.

2.     It did not acquire any of the securities that are the subject of this action at the direction of its counsel or in order to participate in this action or any other litigation under the federal securities laws.

3.     It is willing to serve as a lead plaintiff in this action and recognize its duties as such to act on behalf of class members in monitoring and directing the action, and, if necessary, testifying at deposition and trial.

4.     It will not accept any payment for serving as a representative party on behalf the class beyond its *pro rata* share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses, directly related to the class representation, as ordered or approved by the Court.

5.     It has not served or sought to serve as a representative party for a class in any action under the federal securities laws within the three-year period prior to the date of this Certification.

6.     It made the following transactions during the Class Period in Facebook Inc. common shares (NASDAQ: FB), that are the subject of this action:

**See Attachment A**

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 25 day of July, 2012

Avatar Securities, LLC
By:  Omar Kathwari, Managing Member

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 1,000 | $ 43.00 |
| 5/18/2012 | Buy | 100 | $ 42.84 |
| 5/18/2012 | Buy | 100 | $ 42.84 |
| 5/18/2012 | Buy | 100 | $ 42.84 |
| 5/18/2012 | Buy | 100 | $ 42.84 |
| 5/18/2012 | Buy | 100 | $ 42.84 |
| 5/18/2012 | Buy | 100 | $ 42.84 |
| 5/18/2012 | Buy | 100 | $ 42.84 |
| 5/18/2012 | Buy | 100 | $ 42.84 |
| 5/18/2012 | Buy | 100 | $ 42.84 |
| 5/18/2012 | Buy | 100 | $ 42.84 |
| 5/18/2012 | Buy | 500 | $ 42.56 |
| 5/18/2012 | Buy | 100 | $ 42.99 |
| 5/18/2012 | Buy | 100 | $ 42.45 |
| 5/18/2012 | Buy | 200 | $ 42.95 |
| 5/18/2012 | Buy | 200 | $ 42.84 |
| 5/18/2012 | Buy | 100 | $ 42.21 |
| 5/18/2012 | Buy | 100 | $ 42.21 |
| 5/18/2012 | Buy | 1,000 | $ 43.00 |
| 5/18/2012 | Buy | 500 | $ 43.00 |
| 5/18/2012 | Buy | 500 | $ 43.00 |
| 5/18/2012 | Buy | 233 | $ 42.98 |
| 5/18/2012 | Buy | 767 | $ 42.99 |
| 5/18/2012 | Buy | 100 | $ 42.91 |
| 5/18/2012 | Buy | 300 | $ 42.91 |
| 5/18/2012 | Buy | 500 | $ 43.00 |
| 5/18/2012 | Buy | 100 | $ 43.00 |
| 5/18/2012 | Buy | 100 | $ 42.28 |
| 5/18/2012 | Buy | 100 | $ 43.00 |
| 5/18/2012 | Buy | 100 | $ 42.00 |
| 5/18/2012 | Sell | 100 | $ 42.42 |
| 5/18/2012 | Sell | 50 | $ 42.42 |
| 5/18/2012 | Sell | 50 | $ 42.42 |
| 5/18/2012 | Sell | 100 | $ 42.42 |
| 5/18/2012 | Sell | 700 | $ 42.42 |
| 5/18/2012 | Sell | 300 | $ 42.99 |
| 5/18/2012 | Sell | 100 | $ 42.99 |
| 5/18/2012 | Sell | 100 | $ 42.99 |
| 5/18/2012 | Sell | 100 | $ 42.82 |
| 5/18/2012 | Sell | 100 | $ 42.95 |
| 5/18/2012 | Sell | 100 | $ 42.95 |
| 5/18/2012 | Sell | 200 | $ 42.99 |
| 5/18/2012 | Sell | 100 | $ 42.99 |
| 5/18/2012 | Sell | 200 | $ 42.99 |
| 5/18/2012 | Sell | 100 | $ 42.44 |
| 5/18/2012 | Sell | 200 | $ 42.48 |
| 5/18/2012 | Sell | 200 | $ 42.48 |
| 5/18/2012 | Sell | 100 | $ 42.50 |
| 5/18/2012 | Sell | 100 | $ 42.24 |
| 5/18/2012 | Sell | 100 | $ 42.19 |
| 5/18/2012 | Sell | 100 | $ 42.58 |
| 5/18/2012 | Sell | 47 | $ 42.82 |
| 5/18/2012 | Sell | 10 | $ 42.82 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 43 | $ 42.82 |
| 5/18/2012 | Buy | 100 | $ 42.07 |
| 5/18/2012 | Buy | 100 | $ 42.25 |
| 5/18/2012 | Buy | 100 | $ 42.07 |
| 5/18/2012 | Buy | 100 | $ 42.13 |
| 5/18/2012 | Buy | 100 | $ 42.40 |
| 5/18/2012 | Buy | 100 | $ 42.40 |
| 5/18/2012 | Buy | 100 | $ 42.40 |
| 5/18/2012 | Buy | 100 | $ 42.40 |
| 5/18/2012 | Buy | 100 | $ 42.40 |
| 5/18/2012 | Buy | 100 | $ 42.40 |
| 5/18/2012 | Buy | 100 | $ 42.40 |
| 5/18/2012 | Buy | 100 | $ 42.40 |
| 5/18/2012 | Buy | 300 | $ 42.40 |
| 5/18/2012 | Buy | 100 | $ 42.31 |
| 5/18/2012 | Buy | 100 | $ 42.31 |
| 5/18/2012 | Buy | 300 | $ 42.30 |
| 5/18/2012 | Buy | 200 | $ 42.30 |
| 5/18/2012 | Buy | 100 | $ 42.26 |
| 5/18/2012 | Buy | 100 | $ 42.27 |
| 5/18/2012 | Buy | 100 | $ 42.27 |
| 5/18/2012 | Buy | 200 | $ 42.27 |
| 5/18/2012 | Buy | 100 | $ 42.25 |
| 5/18/2012 | Buy | 100 | $ 42.25 |
| 5/18/2012 | Buy | 90 | $ 42.25 |
| 5/18/2012 | Buy | 60 | $ 42.25 |
| 5/18/2012 | Buy | 100 | $ 42.44 |
| 5/18/2012 | Buy | 100 | $ 42.30 |
| 5/18/2012 | Buy | 100 | $ 42.34 |
| 5/18/2012 | Buy | 100 | $ 42.33 |
| 5/18/2012 | Buy | 100 | $ 42.32 |
| 5/18/2012 | Buy | 100 | $ 42.21 |
| 5/18/2012 | Sell | 100 | $ 42.38 |
| 5/18/2012 | Sell | 100 | $ 42.02 |
| 5/18/2012 | Sell | 100 | $ 42.44 |
| 5/18/2012 | Sell | 100 | $ 42.23 |
| 5/18/2012 | Sell | 100 | $ 42.55 |
| 5/18/2012 | Sell | 100 | $ 42.55 |
| 5/18/2012 | Sell | 100 | $ 42.20 |
| 5/18/2012 | Sell | 900 | $ 42.18 |
| 5/18/2012 | Sell | 100 | $ 42.03 |
| 5/18/2012 | Sell | 100 | $ 42.28 |
| 5/18/2012 | Sell | 500 | $ 42.98 |
| 5/18/2012 | Buy | 100 | $ 42.09 |
| 5/18/2012 | Buy | 100 | $ 42.02 |
| 5/18/2012 | Buy | 100 | $ 42.01 |
| 5/18/2012 | Buy | 88 | $ 42.09 |
| 5/18/2012 | Buy | 12 | $ 42.09 |
| 5/18/2012 | Buy | 200 | $ 42.01 |
| 5/18/2012 | Buy | 100 | $ 42.06 |
| 5/18/2012 | Buy | 100 | $ 42.05 |
| 5/18/2012 | Buy | 100 | $ 41.51 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.50 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 900 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 42.01 |
| 5/18/2012 | Sell | 141 | $ 41.98 |
| 5/18/2012 | Sell | 113 | $ 41.98 |
| 5/18/2012 | Sell | 246 | $ 41.98 |
| 5/18/2012 | Sell | 200 | $ 42.00 |
| 5/18/2012 | Sell | 100 | $ 41.87 |
| 5/18/2012 | Sell | 300 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 42.00 |
| 5/18/2012 | Sell | 100 | $ 42.03 |
| 5/18/2012 | Sell | 200 | $ 41.50 |
| 5/18/2012 | Sell | 100 | $ 42.01 |
| 5/18/2012 | Sell | 100 | $ 42.00 |
| 5/18/2012 | Sell | 100 | $ 42.01 |
| 5/18/2012 | Sell | 100 | $ 42.04 |
| 5/18/2012 | Buy | 500 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.01 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.06 |
| 5/18/2012 | Buy | 100 | $ 41.02 |
| 5/18/2012 | Sell | 200 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 41.10 |
| 5/18/2012 | Sell | 900 | $ 41.07 |
| 5/18/2012 | Buy | 100 | $ 40.95 |
| 5/18/2012 | Buy | 100 | $ 40.96 |
| 5/18/2012 | Buy | 100 | $ 40.94 |
| 5/18/2012 | Buy | 100 | $ 40.30 |
| 5/18/2012 | Buy | 1,000 | $ 40.62 |
| 5/18/2012 | Buy | 300 | $ 40.32 |
| 5/18/2012 | Sell | 100 | $ 40.28 |
| 5/18/2012 | Buy | 100 | $ 40.09 |
| 5/18/2012 | Buy | 100 | $ 40.25 |
| 5/18/2012 | Buy | 100 | $ 40.25 |
| 5/18/2012 | Buy | 100 | $ 40.25 |
| 5/18/2012 | Buy | 100 | $ 40.25 |
| 5/18/2012 | Buy | 100 | $ 40.25 |
| 5/18/2012 | Buy | 100 | $ 40.25 |
| 5/18/2012 | Buy | 100 | $ 40.25 |
| 5/18/2012 | Buy | 100 | $ 40.24 |
| 5/18/2012 | Sell | 500 | $ 40.10 |
| 5/18/2012 | Buy | 78 | $ 40.12 |
| 5/18/2012 | Buy | 22 | $ 40.12 |
| 5/18/2012 | Buy | 100 | $ 40.19 |
| 5/18/2012 | Buy | 100 | $ 40.04 |
| 5/18/2012 | Buy | 100 | $ 40.03 |
| 5/18/2012 | Buy | 100 | $ 40.10 |
| 5/18/2012 | Buy | 100 | $ 40.18 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Buy | 900 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.11 |
| 5/18/2012 | Sell | 200 | $ 40.05 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 600 | $ 40.05 |
| 5/18/2012 | Sell | 200 | $ 40.05 |
| 5/18/2012 | Sell | 100 | $ 40.07 |
| 5/18/2012 | Sell | 100 | $ 40.07 |
| 5/18/2012 | Sell | 200 | $ 40.07 |
| 5/18/2012 | Sell | 100 | $ 40.06 |
| 5/18/2012 | Sell | 100 | $ 40.05 |
| 5/18/2012 | Sell | 200 | $ 40.05 |
| 5/18/2012 | Sell | 200 | $ 40.05 |
| 5/18/2012 | Sell | 100 | $ 40.23 |
| 5/18/2012 | Buy | 100 | $ 40.08 |
| 5/18/2012 | Buy | 100 | $ 40.03 |
| 5/18/2012 | Buy | 100 | $ 40.03 |
| 5/18/2012 | Buy | 100 | $ 40.03 |
| 5/18/2012 | Buy | 100 | $ 40.03 |
| 5/18/2012 | Buy | 600 | $ 40.03 |
| 5/18/2012 | Buy | 1,000 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.02 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Buy | 900 | $ 40.01 |
| 5/18/2012 | Buy | 500 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.05 |
| 5/18/2012 | Buy | 100 | $ 40.05 |
| 5/18/2012 | Buy | 189 | $ 40.05 |
| 5/18/2012 | Buy | 50 | $ 40.05 |
| 5/18/2012 | Buy | 61 | $ 40.05 |
| 5/18/2012 | Sell | 100 | $ 40.02 |
| 5/18/2012 | Sell | 500 | $ 40.02 |
| 5/18/2012 | Sell | 300 | $ 40.02 |
| 5/18/2012 | Sell | 100 | $ 40.02 |
| 5/18/2012 | Sell | 100 | $ 40.02 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.01 |
| 5/18/2012 | Sell | 300 | $ 40.00 |
| 5/18/2012 | Buy | 1,000 | $ 40.20 |
| 5/18/2012 | Buy | 100 | $ 40.19 |
| 5/18/2012 | Buy | 100 | $ 40.19 |
| 5/18/2012 | Buy | 100 | $ 40.19 |
| 5/18/2012 | Buy | 200 | $ 40.03 |
| 5/18/2012 | Buy | 100 | $ 40.03 |
| 5/18/2012 | Buy | 100 | $ 40.11 |
| 5/18/2012 | Buy | 100 | $ 40.30 |
| 5/18/2012 | Buy | 100 | $ 40.30 |
| 5/18/2012 | Buy | 300 | $ 40.30 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.14 |
| 5/18/2012 | Buy | 100 | $ 40.14 |
| 5/18/2012 | Buy | 500 | $ 40.02 |
| 5/18/2012 | Sell | 400 | $ 40.00 |
| 5/18/2012 | Sell | 56 | $ 40.00 |
| 5/18/2012 | Sell | 44 | $ 40.00 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.06 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Buy | 100 | $ 39.99 |
| 5/18/2012 | Buy | 100 | $ 40.00 |
| 5/18/2012 | Buy | 300 | $ 40.01 |
| 5/18/2012 | Sell | 148 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 50 | $ 40.00 |
| 5/18/2012 | Sell | 20 | $ 40.00 |
| 5/18/2012 | Sell | 200 | $ 40.00 |
| 5/18/2012 | Sell | 82 | $ 40.00 |
| 5/18/2012 | Buy | 500 | $ 40.04 |
| 5/18/2012 | Buy | 191 | $ 40.02 |
| 5/18/2012 | Buy | 100 | $ 40.02 |
| 5/18/2012 | Buy | 28 | $ 40.02 |
| 5/18/2012 | Buy | 81 | $ 40.02 |
| 5/18/2012 | Buy | 100 | $ 40.02 |
| 5/18/2012 | Buy | 100 | $ 40.02 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 86 | $ 40.01 |
| 5/18/2012 | Sell | 100 | $ 40.01 |
| 5/18/2012 | Sell | 100 | $ 40.01 |
| 5/18/2012 | Sell | 114 | $ 40.01 |
| 5/18/2012 | Sell | 100 | $ 40.01 |
| 5/18/2012 | Sell | 100 | $ 39.82 |
| 5/18/2012 | Buy | 424 | $ 40.02 |
| 5/18/2012 | Buy | 76 | $ 40.02 |
| 5/18/2012 | Buy | 1,500 | $ 40.02 |
| 5/18/2012 | Buy | 25 | $ 40.03 |
| 5/18/2012 | Buy | 100 | $ 40.03 |
| 5/18/2012 | Buy | 200 | $ 40.03 |
| 5/18/2012 | Buy | 35 | $ 40.03 |
| 5/18/2012 | Buy | 140 | $ 40.03 |
| 5/18/2012 | Buy | 6 | $ 40.02 |
| 5/18/2012 | Buy | 200 | $ 40.02 |
| 5/18/2012 | Buy | 200 | $ 40.02 |
| 5/18/2012 | Buy | 94 | $ 40.02 |
| 5/18/2012 | Buy | 100 | $ 40.02 |
| 5/18/2012 | Buy | 100 | $ 40.02 |
| 5/18/2012 | Buy | 100 | $ 40.02 |
| 5/18/2012 | Sell | 200 | $ 40.13 |
| 5/18/2012 | Sell | 200 | $ 40.13 |
| 5/18/2012 | Sell | 100 | $ 40.13 |
| 5/18/2012 | Buy | 200 | $ 40.06 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 39 | $ 40.06 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 61 | $ 40.06 |
| 5/18/2012 | Buy | 500 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.00 |
| 5/18/2012 | Buy | 100 | $ 40.29 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 40.39 |
| 5/18/2012 | Buy | 100 | $ 40.39 |
| 5/18/2012 | Buy | 100 | $ 40.10 |
| 5/18/2012 | Buy | 400 | $ 40.36 |
| 5/18/2012 | Buy | 100 | $ 40.37 |
| 5/18/2012 | Buy | 200 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.29 |
| 5/18/2012 | Buy | 100 | $ 40.30 |
| 5/18/2012 | Buy | 100 | $ 40.30 |
| 5/18/2012 | Buy | 100 | $ 40.21 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 393 | $ 40.00 |
| 5/18/2012 | Sell | 10 | $ 40.00 |
| 5/18/2012 | Sell | 50 | $ 40.00 |
| 5/18/2012 | Sell | 12 | $ 40.00 |
| 5/18/2012 | Sell | 500 | $ 40.00 |
| 5/18/2012 | Sell | 12 | $ 40.00 |
| 5/18/2012 | Sell | 23 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.22 |
| 5/18/2012 | Sell | 200 | $ 40.22 |
| 5/18/2012 | Sell | 200 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.26 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 200 | $ 40.45 |
| 5/18/2012 | Sell | 200 | $ 39.96 |
| 5/18/2012 | Sell | 725 | $ 40.00 |
| 5/18/2012 | Sell | 275 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 500 | $ 40.15 |
| 5/18/2012 | Sell | 200 | $ 40.11 |
| 5/18/2012 | Sell | 70 | $ 39.99 |
| 5/18/2012 | Sell | 430 | $ 39.98 |
| 5/18/2012 | Sell | 177 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 23 | $ 40.00 |
| 5/18/2012 | Sell | 300 | $ 40.00 |
| 5/18/2012 | Sell | 300 | $ 40.00 |
| 5/18/2012 | Sell | 200 | $ 40.22 |
| 5/18/2012 | Buy | 200 | $ 40.01 |
| 5/18/2012 | Buy | 200 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.12 |
| 5/18/2012 | Buy | 900 | $ 40.12 |
| 5/18/2012 | Buy | 500 | $ 40.01 |
| 5/18/2012 | Sell | 30 | $ 40.09 |
| 5/18/2012 | Sell | 100 | $ 40.08 |
| 5/18/2012 | Sell | 100 | $ 40.08 |
| 5/18/2012 | Sell | 200 | $ 40.08 |
| 5/18/2012 | Sell | 100 | $ 40.08 |
| 5/18/2012 | Sell | 200 | $ 40.08 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 200 | $ | 40.08 |
| 5/18/2012 | Sell | 70 | $ | 40.08 |
| 5/18/2012 | Sell | 300 | $ | 40.05 |
| 5/18/2012 | Sell | 100 | $ | 40.19 |
| 5/18/2012 | Sell | 200 | $ | 40.12 |
| 5/18/2012 | Sell | 100 | $ | 40.24 |
| 5/18/2012 | Buy | 600 | $ | 40.01 |
| 5/18/2012 | Buy | 1,200 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 500 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 146 | $ | 40.07 |
| 5/18/2012 | Buy | 154 | $ | 40.07 |
| 5/18/2012 | Sell | 100 | $ | 40.03 |
| 5/18/2012 | Buy | 500 | $ | 40.01 |
| 5/18/2012 | Buy | 400 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 1,000 | $ | 40.01 |
| 5/18/2012 | Sell | 91 | $ | 40.00 |
| 5/18/2012 | Sell | 25 | $ | 40.00 |
| 5/18/2012 | Sell | 100 | $ | 40.00 |
| 5/18/2012 | Sell | 284 | $ | 40.00 |
| 5/18/2012 | Sell | 300 | $ | 39.97 |
| 5/18/2012 | Sell | 20 | $ | 39.95 |
| 5/18/2012 | Sell | 80 | $ | 39.95 |
| 5/18/2012 | Sell | 500 | $ | 39.95 |
| 5/18/2012 | Sell | 100 | $ | 39.57 |
| 5/18/2012 | Sell | 1,000 | $ | 40.00 |
| 5/18/2012 | Sell | 100 | $ | 39.66 |
| 5/18/2012 | Sell | 100 | $ | 39.61 |
| 5/18/2012 | Sell | 100 | $ | 39.61 |
| 5/18/2012 | Sell | 84 | $ | 39.61 |
| 5/18/2012 | Sell | 100 | $ | 39.61 |
| 5/18/2012 | Sell | 10 | $ | 39.61 |
| 5/18/2012 | Sell | 15 | $ | 39.61 |
| 5/18/2012 | Sell | 50 | $ | 39.61 |
| 5/18/2012 | Sell | 100 | $ | 39.61 |
| 5/18/2012 | Sell | 100 | $ | 39.61 |
| 5/18/2012 | Sell | 100 | $ | 39.61 |
| 5/18/2012 | Sell | 50 | $ | 39.61 |
| 5/18/2012 | Sell | 100 | $ | 39.61 |
| 5/18/2012 | Sell | 91 | $ | 39.61 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ | 39.61 |
| 5/18/2012 | Sell | 1 | $ | 39.90 |
| 5/18/2012 | Sell | 4 | $ | 39.90 |
| 5/18/2012 | Sell | 52 | $ | 39.90 |
| 5/18/2012 | Sell | 43 | $ | 39.90 |
| 5/18/2012 | Sell | 325 | $ | 40.00 |
| 5/18/2012 | Sell | 175 | $ | 40.00 |
| 5/18/2012 | Sell | 203 | $ | 40.00 |
| 5/18/2012 | Sell | 100 | $ | 40.00 |
| 5/18/2012 | Sell | 197 | $ | 40.00 |
| 5/18/2012 | Sell | 300 | $ | 40.00 |
| 5/18/2012 | Sell | 300 | $ | 39.99 |
| 5/18/2012 | Sell | 300 | $ | 39.99 |
| 5/18/2012 | Buy | 200 | $ | 39.11 |
| 5/18/2012 | Buy | 500 | $ | 39.11 |
| 5/18/2012 | Buy | 739 | $ | 39.17 |
| 5/18/2012 | Buy | 100 | $ | 39.17 |
| 5/18/2012 | Buy | 161 | $ | 39.17 |
| 5/18/2012 | Buy | 300 | $ | 39.11 |
| 5/18/2012 | Buy | 100 | $ | 39.08 |
| 5/18/2012 | Buy | 100 | $ | 39.15 |
| 5/18/2012 | Buy | 100 | $ | 39.15 |
| 5/18/2012 | Buy | 100 | $ | 39.10 |
| 5/18/2012 | Buy | 100 | $ | 39.08 |
| 5/18/2012 | Buy | 500 | $ | 39.50 |
| 5/18/2012 | Buy | 100 | $ | 39.11 |
| 5/18/2012 | Sell | 200 | $ | 39.15 |
| 5/18/2012 | Sell | 300 | $ | 39.15 |
| 5/18/2012 | Sell | 1,000 | $ | 39.15 |
| 5/18/2012 | Sell | 100 | $ | 39.15 |
| 5/18/2012 | Sell | 100 | $ | 39.15 |
| 5/18/2012 | Sell | 100 | $ | 39.15 |
| 5/18/2012 | Sell | 100 | $ | 39.15 |
| 5/18/2012 | Sell | 100 | $ | 39.15 |
| 5/18/2012 | Sell | 500 | $ | 39.15 |
| 5/18/2012 | Buy | 100 | $ | 39.02 |
| 5/18/2012 | Buy | 300 | $ | 39.02 |
| 5/18/2012 | Buy | 500 | $ | 39.03 |
| 5/18/2012 | Buy | 100 | $ | 39.02 |
| 5/18/2012 | Buy | 400 | $ | 39.06 |
| 5/18/2012 | Buy | 100 | $ | 39.06 |
| 5/18/2012 | Buy | 100 | $ | 39.06 |
| 5/18/2012 | Buy | 100 | $ | 39.01 |
| 5/18/2012 | Buy | 500 | $ | 39.05 |
| 5/18/2012 | Sell | 74 | $ | 39.00 |
| 5/18/2012 | Sell | 200 | $ | 39.00 |
| 5/18/2012 | Sell | 15 | $ | 39.00 |
| 5/18/2012 | Sell | 100 | $ | 39.00 |
| 5/18/2012 | Sell | 7 | $ | 39.00 |
| 5/18/2012 | Sell | 200 | $ | 39.00 |
| 5/18/2012 | Sell | 4 | $ | 39.00 |
| 5/18/2012 | Sell | 500 | $ | 39.03 |
| 5/18/2012 | Buy | 100 | $ | 38.51 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 38.51 |
| 5/18/2012 | Buy | 100 | $ 38.51 |
| 5/18/2012 | Buy | 700 | $ 38.51 |
| 5/18/2012 | Sell | 600 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 38.38 |
| 5/18/2012 | Sell | 100 | $ 38.36 |
| 5/18/2012 | Sell | 100 | $ 38.29 |
| 5/18/2012 | Sell | 2,500 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 38.72 |
| 5/18/2012 | Sell | 400 | $ 38.75 |
| 5/18/2012 | Buy | 100 | $ 38.05 |
| 5/18/2012 | Buy | 200 | $ 38.11 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 62 | $ 38.06 |
| 5/18/2012 | Buy | 438 | $ 38.06 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 200 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.20 |
| 5/18/2012 | Buy | 100 | $ 38.16 |
| 5/18/2012 | Buy | 500 | $ 38.16 |
| 5/18/2012 | Buy | 100 | $ 38.17 |
| 5/18/2012 | Buy | 100 | $ 38.17 |
| 5/18/2012 | Buy | 100 | $ 38.17 |
| 5/18/2012 | Buy | 100 | $ 38.17 |
| 5/18/2012 | Buy | 200 | $ 38.14 |
| 5/18/2012 | Buy | 200 | $ 38.12 |
| 5/18/2012 | Buy | 200 | $ 38.12 |
| 5/18/2012 | Buy | 100 | $ 38.12 |
| 5/18/2012 | Buy | 100 | $ 38.11 |
| 5/18/2012 | Buy | 100 | $ 38.11 |
| 5/18/2012 | Buy | 100 | $ 38.11 |
| 5/18/2012 | Buy | 100 | $ 38.11 |
| 5/18/2012 | Buy | 100 | $ 38.11 |
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 500 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 300 | $ 38.07 |
| 5/18/2012 | Buy | 300 | $ 38.05 |
| 5/18/2012 | Buy | 400 | $ 38.05 |
| 5/18/2012 | Buy | 300 | $ 38.05 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.03 |
| 5/18/2012 | Buy | 500 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 1,000 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 200 | $ 38.03 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 107 | $ 38.01 |
| 5/18/2012 | Buy | 893 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 15 | $ 38.03 |
| 5/18/2012 | Buy | 85 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 500 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.04 |
| 5/18/2012 | Buy | 33 | $ 38.04 |
| 5/18/2012 | Buy | 77 | $ 38.03 |
| 5/18/2012 | Buy | 90 | $ 38.03 |
| 5/18/2012 | Buy | 67 | $ 38.04 |
| 5/18/2012 | Buy | 33 | $ 38.04 |
| 5/18/2012 | Buy | 500 | $ 38.01 |
| 5/18/2012 | Buy | 500 | $ 38.01 |
| 5/18/2012 | Buy | 500 | $ 38.01 |
| 5/18/2012 | Sell | 200 | $ 38.01 |
| 5/18/2012 | Sell | 2 | $ 38.00 |
| 5/18/2012 | Sell | 11 | $ 38.00 |
| 5/18/2012 | Sell | 187 | $ 38.00 |
| 5/18/2012 | Sell | 100 | $ 38.03 |
| 5/18/2012 | Buy | 200 | $ 38.01 |
| 5/18/2012 | Buy | 200 | $ 38.05 |
| 5/18/2012 | Buy | 300 | $ 38.05 |
| 5/18/2012 | Buy | 300 | $ 38.05 |
| 5/18/2012 | Buy | 200 | $ 38.05 |
| 5/18/2012 | Buy | 300 | $ 38.05 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 500 | $ 38.05 |
| 5/18/2012 | Buy | 100 | $ 38.05 |
| 5/18/2012 | Buy | 500 | $ 38.05 |
| 5/18/2012 | Buy | 100 | $ 38.05 |
| 5/18/2012 | Buy | 2,500 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Sell | 200 | $ 38.08 |
| 5/18/2012 | Sell | 500 | $ 38.00 |
| 5/18/2012 | Sell | 200 | $ 38.10 |
| 5/18/2012 | Sell | 100 | $ 38.14 |
| 5/18/2012 | Sell | 800 | $ 38.06 |
| 5/18/2012 | Sell | 300 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.07 |
| 5/18/2012 | Sell | 100 | $ 38.08 |
| 5/18/2012 | Sell | 100 | $ 38.13 |
| 5/18/2012 | Sell | 100 | $ 38.14 |
| 5/18/2012 | Sell | 100 | $ 38.09 |
| 5/18/2012 | Sell | 100 | $ 38.10 |
| 5/18/2012 | Sell | 100 | $ 38.11 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Buy | 1,000 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 2,215 | $ 38.09 |
| 5/18/2012 | Buy | 500 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 985 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 400 | $ 38.01 |
| 5/18/2012 | Buy | 200 | $ 38.02 |
| 5/18/2012 | Buy | 200 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 3,900 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.05 |
| 5/18/2012 | Sell | 200 | $ 38.09 |
| 5/18/2012 | Sell | 450 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 30 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.00 |
| 5/18/2012 | Sell | 100 | $ 38.00 |
| 5/18/2012 | Sell | 1,000 | $ 38.00 |
| 5/18/2012 | Sell | 20 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 1,000 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 348 | $ 38.00 |
| 5/18/2012 | Sell | 100 | $ 38.00 |
| 5/18/2012 | Sell | 752 | $ 38.00 |
| 5/18/2012 | Sell | 200 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 200 | $ 38.01 |
| 5/18/2012 | Sell | 300 | $ 38.01 |
| 5/18/2012 | Sell | 500 | $ 38.01 |
| 5/18/2012 | Sell | 700 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.03 |
| 5/18/2012 | Sell | 100 | $ 38.03 |
| 5/18/2012 | Sell | 200 | $ 38.03 |
| 5/18/2012 | Sell | 500 | $ 38.03 |
| 5/18/2012 | Sell | 700 | $ 38.03 |
| 5/18/2012 | Sell | 200 | $ 38.03 |
| 5/18/2012 | Sell | 100 | $ 38.09 |
| 5/18/2012 | Sell | 100 | $ 38.09 |
| 5/18/2012 | Sell | 100 | $ 38.10 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 40 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 50 | $ 38.01 |
| 5/18/2012 | Sell | 310 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.07 |
| 5/18/2012 | Sell | 100 | $ 38.08 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.00 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Sell | 129 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 1,271 | $ 38.01 |
| 5/18/2012 | Sell | 203 | $ 38.01 |
| 5/18/2012 | Sell | 5 | $ 38.01 |
| 5/18/2012 | Sell | 700 | $ 38.01 |
| 5/18/2012 | Sell | 35 | $ 38.01 |
| 5/18/2012 | Sell | 465 | $ 38.01 |
| 5/18/2012 | Sell | 200 | $ 38.00 |
| 5/18/2012 | Sell | 92 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 400 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 400 | $ 38.01 |
| 5/18/2012 | Sell | 500 | $ 38.08 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 22 | $ 38.01 |
| 5/18/2012 | Sell | 50 | $ 38.01 |
| 5/18/2012 | Sell | 4 | $ 38.01 |
| 5/18/2012 | Sell | 24 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.06 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 3,900 | $ 38.01 |
| 5/18/2012 | Buy | 1,100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 200 | $ 38.10 |
| 5/18/2012 | Buy | 3,000 | $ 38.10 |
| 5/18/2012 | Buy | 1,700 | $ 38.10 |
| 5/18/2012 | Buy | 100 | $ 38.19 |
| 5/18/2012 | Buy | 100 | $ 38.19 |
| 5/18/2012 | Buy | 100 | $ 38.19 |
| 5/18/2012 | Buy | 300 | $ 38.19 |
| 5/18/2012 | Buy | 500 | $ 38.22 |
| 5/18/2012 | Buy | 100 | $ 38.33 |
| 5/18/2012 | Buy | 100 | $ 38.33 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Sell | 100 | $ 38.15 |
| 5/18/2012 | Sell | 100 | $ 38.15 |
| 5/18/2012 | Sell | 100 | $ 38.19 |
| 5/18/2012 | Sell | 100 | $ 38.19 |
| 5/18/2012 | Sell | 200 | $ 38.20 |
| 5/18/2012 | Sell | 2,500 | $ 38.25 |
| 5/18/2012 | Sell | 100 | $ 38.25 |
| 5/18/2012 | Sell | 100 | $ 38.25 |
| 5/18/2012 | Sell | 252 | $ 38.25 |
| 5/18/2012 | Sell | 100 | $ 38.25 |
| 5/18/2012 | Sell | 48 | $ 38.25 |
| 5/18/2012 | Sell | 50 | $ 38.08 |
| 5/18/2012 | Sell | 67 | $ 38.08 |
| 5/18/2012 | Sell | 15 | $ 38.08 |
| 5/18/2012 | Sell | 68 | $ 38.08 |
| 5/18/2012 | Sell | 500 | $ 38.06 |
| 5/18/2012 | Sell | 88 | $ 38.06 |
| 5/18/2012 | Sell | 112 | $ 38.06 |
| 5/18/2012 | Sell | 200 | $ 38.06 |
| 5/18/2012 | Sell | 388 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.05 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 12 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 500 | $ 38.29 |
| 5/18/2012 | Sell | 500 | $ 38.26 |
| 5/18/2012 | Sell | 200 | $ 38.16 |
| 5/18/2012 | Sell | 300 | $ 38.16 |
| 5/18/2012 | Buy | 72 | $ 38.34 |
| 5/18/2012 | Buy | 28 | $ 38.34 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 86 | $ 38.31 |
| 5/18/2012 | Buy | 100 | $ 38.31 |
| 5/18/2012 | Buy | 14 | $ 38.31 |
| 5/18/2012 | Buy | 200 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.28 |
| 5/18/2012 | Buy | 100 | $ 38.28 |
| 5/18/2012 | Buy | 100 | $ 38.14 |
| 5/18/2012 | Sell | 85 | $ 38.09 |
| 5/18/2012 | Sell | 300 | $ 38.09 |
| 5/18/2012 | Sell | 100 | $ 38.09 |
| 5/18/2012 | Sell | 50 | $ 38.09 |
| 5/18/2012 | Sell | 100 | $ 38.09 |
| 5/18/2012 | Sell | 26 | $ 38.09 |
| 5/18/2012 | Sell | 200 | $ 38.09 |
| 5/18/2012 | Sell | 100 | $ 38.09 |
| 5/18/2012 | Sell | 100 | $ 38.11 |
| 5/18/2012 | Sell | 100 | $ 38.10 |
| 5/18/2012 | Sell | 39 | $ 38.09 |
| 5/18/2012 | Sell | 400 | $ 38.14 |
| 5/18/2012 | Sell | 600 | $ 38.14 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Sell | 52 | $ 38.22 |
| 5/18/2012 | Sell | 948 | $ 38.22 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Sell | 373 | $ 38.12 |
| 5/18/2012 | Sell | 27 | $ 38.12 |
| 5/18/2012 | Sell | 500 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.24 |
| 5/18/2012 | Buy | 50 | $ 38.26 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 350 | $ 38.26 |
| 5/18/2012 | Buy | 33 | $ 38.24 |
| 5/18/2012 | Buy | 33 | $ 38.24 |
| 5/18/2012 | Buy | 34 | $ 38.24 |
| 5/18/2012 | Buy | 200 | $ 38.27 |
| 5/18/2012 | Sell | 100 | $ 38.40 |
| 5/18/2012 | Sell | 100 | $ 38.40 |
| 5/18/2012 | Sell | 100 | $ 38.40 |
| 5/18/2012 | Sell | 100 | $ 38.40 |
| 5/18/2012 | Sell | 100 | $ 38.40 |
| 5/18/2012 | Sell | 100 | $ 38.40 |
| 5/18/2012 | Sell | 100 | $ 38.40 |
| 5/18/2012 | Sell | 300 | $ 38.40 |
| 5/18/2012 | Sell | 200 | $ 38.43 |
| 5/18/2012 | Sell | 100 | $ 38.44 |
| 5/18/2012 | Sell | 100 | $ 38.44 |
| 5/18/2012 | Sell | 100 | $ 38.37 |
| 5/18/2012 | Sell | 100 | $ 38.48 |
| 5/18/2012 | Sell | 100 | $ 38.32 |
| 5/18/2012 | Sell | 100 | $ 38.33 |
| 5/18/2012 | Sell | 100 | $ 38.33 |
| 5/18/2012 | Sell | 100 | $ 38.33 |
| 5/18/2012 | Sell | 100 | $ 38.33 |
| 5/18/2012 | Sell | 100 | $ 38.33 |
| 5/18/2012 | Sell | 100 | $ 38.33 |
| 5/18/2012 | Sell | 100 | $ 38.33 |
| 5/18/2012 | Sell | 100 | $ 38.33 |
| 5/18/2012 | Sell | 200 | $ 38.33 |
| 5/18/2012 | Sell | 100 | $ 38.32 |
| 5/18/2012 | Sell | 100 | $ 38.32 |
| 5/18/2012 | Sell | 100 | $ 38.32 |
| 5/18/2012 | Sell | 100 | $ 38.32 |
| 5/18/2012 | Sell | 100 | $ 38.32 |
| 5/18/2012 | Sell | 100 | $ 38.32 |
| 5/18/2012 | Sell | 75 | $ 38.32 |
| 5/18/2012 | Sell | 24 | $ 38.32 |
| 5/18/2012 | Sell | 100 | $ 38.32 |
| 5/18/2012 | Sell | 100 | $ 38.32 |
| 5/18/2012 | Sell | 100 | $ 38.32 |
| 5/18/2012 | Sell | 1 | $ 38.32 |
| 5/18/2012 | Sell | 100 | $ 38.44 |
| 5/18/2012 | Sell | 100 | $ 38.48 |
| 5/18/2012 | Sell | 100 | $ 38.48 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 1,000 | $ 38.49 |
| 5/18/2012 | Sell | 50 | $ 38.36 |
| 5/18/2012 | Sell | 50 | $ 38.35 |
| 5/18/2012 | Sell | 55 | $ 38.28 |
| 5/18/2012 | Sell | 45 | $ 38.28 |
| 5/18/2012 | Buy | 100 | $ 38.54 |
| 5/18/2012 | Buy | 500 | $ 38.56 |
| 5/18/2012 | Sell | 24 | $ 38.58 |
| 5/18/2012 | Sell | 407 | $ 38.57 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 593 | $ 38.57 |
| 5/18/2012 | Sell | 100 | $ 38.63 |
| 5/18/2012 | Sell | 100 | $ 38.66 |
| 5/18/2012 | Sell | 100 | $ 38.55 |
| 5/18/2012 | Sell | 76 | $ 38.58 |
| 5/18/2012 | Sell | 100 | $ 38.48 |
| 5/18/2012 | Sell | 100 | $ 38.48 |
| 5/18/2012 | Sell | 200 | $ 38.57 |
| 5/18/2012 | Sell | 500 | $ 38.57 |
| 5/18/2012 | Sell | 100 | $ 38.57 |
| 5/18/2012 | Buy | 100 | $ 38.58 |
| 5/18/2012 | Buy | 200 | $ 38.69 |
| 5/18/2012 | Buy | 300 | $ 38.69 |
| 5/18/2012 | Buy | 100 | $ 38.59 |
| 5/18/2012 | Buy | 100 | $ 38.59 |
| 5/18/2012 | Buy | 100 | $ 38.59 |
| 5/18/2012 | Buy | 100 | $ 38.61 |
| 5/18/2012 | Buy | 45 | $ 38.61 |
| 5/18/2012 | Buy | 100 | $ 38.61 |
| 5/18/2012 | Buy | 55 | $ 38.60 |
| 5/18/2012 | Sell | 100 | $ 38.58 |
| 5/18/2012 | Sell | 100 | $ 38.69 |
| 5/18/2012 | Sell | 771 | $ 38.70 |
| 5/18/2012 | Sell | 50 | $ 38.70 |
| 5/18/2012 | Sell | 129 | $ 38.70 |
| 5/18/2012 | Sell | 50 | $ 38.70 |
| 5/18/2012 | Buy | 100 | $ 38.80 |
| 5/18/2012 | Buy | 85 | $ 38.85 |
| 5/18/2012 | Buy | 15 | $ 38.85 |
| 5/18/2012 | Buy | 100 | $ 38.87 |
| 5/18/2012 | Buy | 100 | $ 38.77 |
| 5/18/2012 | Buy | 100 | $ 38.68 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 400 | $ 38.81 |
| 5/18/2012 | Sell | 100 | $ 38.84 |
| 5/18/2012 | Sell | 100 | $ 38.84 |
| 5/18/2012 | Sell | 100 | $ 38.84 |
| 5/18/2012 | Sell | 200 | $ 38.85 |
| 5/18/2012 | Sell | 200 | $ 38.85 |
| 5/18/2012 | Sell | 100 | $ 38.85 |
| 5/18/2012 | Sell | 100 | $ 38.85 |
| 5/18/2012 | Sell | 100 | $ 38.85 |
| 5/18/2012 | Sell | 100 | $ 38.62 |
| 5/18/2012 | Sell | 100 | $ 38.78 |
| 5/18/2012 | Sell | 100 | $ 38.75 |
| 5/18/2012 | Sell | 100 | $ 38.81 |
| 5/18/2012 | Sell | 100 | $ 38.81 |
| 5/18/2012 | Sell | 100 | $ 38.80 |
| 5/18/2012 | Buy | 100 | $ 39.37 |
| 5/18/2012 | Buy | 100 | $ 39.47 |
| 5/18/2012 | Buy | 100 | $ 39.35 |
| 5/18/2012 | Buy | 75 | $ 39.47 |
| 5/18/2012 | Buy | 25 | $ 39.47 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 39.47 |
| 5/18/2012 | Buy | 100 | $ 39.47 |
| 5/18/2012 | Sell | 100 | $ 38.99 |
| 5/18/2012 | Sell | 100 | $ 39.00 |
| 5/18/2012 | Sell | 56 | $ 39.17 |
| 5/18/2012 | Sell | 44 | $ 39.17 |
| 5/18/2012 | Sell | 700 | $ 39.17 |
| 5/18/2012 | Sell | 80 | $ 39.17 |
| 5/18/2012 | Sell | 120 | $ 39.17 |
| 5/18/2012 | Sell | 100 | $ 39.44 |
| 5/18/2012 | Sell | 100 | $ 39.44 |
| 5/18/2012 | Sell | 71 | $ 39.44 |
| 5/18/2012 | Sell | 100 | $ 39.44 |
| 5/18/2012 | Sell | 100 | $ 39.44 |
| 5/18/2012 | Sell | 200 | $ 39.44 |
| 5/18/2012 | Sell | 200 | $ 39.44 |
| 5/18/2012 | Sell | 100 | $ 39.44 |
| 5/18/2012 | Sell | 100 | $ 39.44 |
| 5/18/2012 | Sell | 29 | $ 39.44 |
| 5/18/2012 | Sell | 200 | $ 39.46 |
| 5/18/2012 | Sell | 100 | $ 39.43 |
| 5/18/2012 | Sell | 100 | $ 39.43 |
| 5/18/2012 | Sell | 100 | $ 39.32 |
| 5/18/2012 | Sell | 100 | $ 38.90 |
| 5/18/2012 | Sell | 10 | $ 38.84 |
| 5/18/2012 | Sell | 90 | $ 38.84 |
| 5/18/2012 | Sell | 100 | $ 38.99 |
| 5/18/2012 | Sell | 100 | $ 38.99 |
| 5/18/2012 | Sell | 100 | $ 38.99 |
| 5/18/2012 | Sell | 100 | $ 38.99 |
| 5/18/2012 | Sell | 100 | $ 38.99 |
| 5/18/2012 | Sell | 100 | $ 38.99 |
| 5/18/2012 | Sell | 100 | $ 38.99 |
| 5/18/2012 | Sell | 100 | $ 38.99 |
| 5/18/2012 | Sell | 200 | $ 38.99 |
| 5/18/2012 | Sell | 100 | $ 38.99 |
| 5/18/2012 | Sell | 100 | $ 38.98 |
| 5/18/2012 | Sell | 100 | $ 38.98 |
| 5/18/2012 | Sell | 100 | $ 39.43 |
| 5/18/2012 | Sell | 100 | $ 39.49 |
| 5/18/2012 | Sell | 100 | $ 39.44 |
| 5/18/2012 | Sell | 100 | $ 39.39 |
| 5/18/2012 | Sell | 100 | $ 38.95 |
| 5/18/2012 | Buy | 100 | $ 39.90 |
| 5/18/2012 | Buy | 100 | $ 39.90 |
| 5/18/2012 | Buy | 100 | $ 39.90 |
| 5/18/2012 | Buy | 100 | $ 39.90 |
| 5/18/2012 | Buy | 88 | $ 39.75 |
| 5/18/2012 | Buy | 100 | $ 39.76 |
| 5/18/2012 | Buy | 300 | $ 39.76 |
| 5/18/2012 | Buy | 300 | $ 39.76 |
| 5/18/2012 | Buy | 100 | $ 39.77 |
| 5/18/2012 | Buy | 300 | $ 39.77 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 39.77 |
| 5/18/2012 | Buy | 11 | $ 39.77 |
| 5/18/2012 | Buy | 55 | $ 39.76 |
| 5/18/2012 | Buy | 100 | $ 39.75 |
| 5/18/2012 | Buy | 100 | $ 39.76 |
| 5/18/2012 | Buy | 300 | $ 39.76 |
| 5/18/2012 | Buy | 100 | $ 39.76 |
| 5/18/2012 | Buy | 100 | $ 39.76 |
| 5/18/2012 | Buy | 1 | $ 39.76 |
| 5/18/2012 | Buy | 19 | $ 39.76 |
| 5/18/2012 | Buy | 6 | $ 39.95 |
| 5/18/2012 | Buy | 94 | $ 39.96 |
| 5/18/2012 | Buy | 100 | $ 39.76 |
| 5/18/2012 | Buy | 100 | $ 39.76 |
| 5/18/2012 | Buy | 100 | $ 39.76 |
| 5/18/2012 | Buy | 200 | $ 39.76 |
| 5/18/2012 | Buy | 26 | $ 39.76 |
| 5/18/2012 | Buy | 300 | $ 39.76 |
| 5/18/2012 | Buy | 100 | $ 39.76 |
| 5/18/2012 | Buy | 100 | $ 39.75 |
| 5/18/2012 | Buy | 100 | $ 39.89 |
| 5/18/2012 | Buy | 2 | $ 39.98 |
| 5/18/2012 | Buy | 100 | $ 39.98 |
| 5/18/2012 | Buy | 100 | $ 39.98 |
| 5/18/2012 | Buy | 98 | $ 39.98 |
| 5/18/2012 | Buy | 100 | $ 39.00 |
| 5/18/2012 | Buy | 100 | $ 39.93 |
| 5/18/2012 | Buy | 100 | $ 39.95 |
| 5/18/2012 | Buy | 100 | $ 39.66 |
| 5/18/2012 | Buy | 107 | $ 39.59 |
| 5/18/2012 | Buy | 93 | $ 39.60 |
| 5/18/2012 | Sell | 100 | $ 39.71 |
| 5/18/2012 | Sell | 59 | $ 39.89 |
| 5/18/2012 | Sell | 41 | $ 39.90 |
| 5/18/2012 | Sell | 100 | $ 39.93 |
| 5/18/2012 | Sell | 100 | $ 39.99 |
| 5/18/2012 | Sell | 100 | $ 39.99 |
| 5/18/2012 | Sell | 100 | $ 39.95 |
| 5/18/2012 | Sell | 200 | $ 39.93 |
| 5/18/2012 | Sell | 100 | $ 39.95 |
| 5/18/2012 | Sell | 100 | $ 39.53 |
| 5/18/2012 | Sell | 100 | $ 39.53 |
| 5/18/2012 | Sell | 200 | $ 39.72 |
| 5/18/2012 | Sell | 100 | $ 39.75 |
| 5/18/2012 | Sell | 100 | $ 39.72 |
| 5/18/2012 | Sell | 100 | $ 39.68 |
| 5/18/2012 | Sell | 100 | $ 39.71 |
| 5/18/2012 | Sell | 100 | $ 39.70 |
| 5/18/2012 | Sell | 100 | $ 39.64 |
| 5/18/2012 | Sell | 100 | $ 39.93 |
| 5/18/2012 | Sell | 100 | $ 39.82 |
| 5/18/2012 | Sell | 100 | $ 39.74 |
| 5/18/2012 | Sell | 100 | $ 39.99 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 39.99 |
| 5/18/2012 | Sell | 100 | $ 39.84 |
| 5/18/2012 | Sell | 100 | $ 39.84 |
| 5/18/2012 | Sell | 200 | $ 39.84 |
| 5/18/2012 | Sell | 100 | $ 39.83 |
| 5/18/2012 | Sell | 200 | $ 39.82 |
| 5/18/2012 | Sell | 55 | $ 39.98 |
| 5/18/2012 | Sell | 45 | $ 39.98 |
| 5/18/2012 | Sell | 100 | $ 39.79 |
| 5/18/2012 | Buy | 100 | $ 39.35 |
| 5/18/2012 | Buy | 96 | $ 39.64 |
| 5/18/2012 | Buy | 4 | $ 39.64 |
| 5/18/2012 | Buy | 100 | $ 39.66 |
| 5/18/2012 | Buy | 200 | $ 39.53 |
| 5/18/2012 | Buy | 100 | $ 39.53 |
| 5/18/2012 | Buy | 93 | $ 39.54 |
| 5/18/2012 | Buy | 7 | $ 39.54 |
| 5/18/2012 | Sell | 100 | $ 39.32 |
| 5/18/2012 | Sell | 25 | $ 39.39 |
| 5/18/2012 | Sell | 5 | $ 39.39 |
| 5/18/2012 | Sell | 70 | $ 39.39 |
| 5/18/2012 | Sell | 10 | $ 39.38 |
| 5/18/2012 | Sell | 90 | $ 39.38 |
| 5/18/2012 | Sell | 10 | $ 39.51 |
| 5/18/2012 | Sell | 90 | $ 39.51 |
| 5/18/2012 | Sell | 100 | $ 39.70 |
| 5/18/2012 | Sell | 100 | $ 39.72 |
| 5/18/2012 | Sell | 100 | $ 39.71 |
| 5/18/2012 | Sell | 708 | $ 39.71 |
| 5/18/2012 | Sell | 20 | $ 39.71 |
| 5/18/2012 | Sell | 100 | $ 39.71 |
| 5/18/2012 | Sell | 100 | $ 39.71 |
| 5/18/2012 | Sell | 100 | $ 39.71 |
| 5/18/2012 | Sell | 97 | $ 39.71 |
| 5/18/2012 | Sell | 5 | $ 39.71 |
| 5/18/2012 | Sell | 100 | $ 39.71 |
| 5/18/2012 | Sell | 100 | $ 39.71 |
| 5/18/2012 | Sell | 100 | $ 39.71 |
| 5/18/2012 | Sell | 100 | $ 39.71 |
| 5/18/2012 | Sell | 100 | $ 39.29 |
| 5/18/2012 | Sell | 100 | $ 39.74 |
| 5/18/2012 | Sell | 100 | $ 39.58 |
| 5/18/2012 | Sell | 51 | $ 39.61 |
| 5/18/2012 | Sell | 46 | $ 39.61 |
| 5/18/2012 | Sell | 3 | $ 39.61 |
| 5/18/2012 | Sell | 100 | $ 39.64 |
| 5/18/2012 | Buy | 200 | $ 39.80 |
| 5/18/2012 | Buy | 100 | $ 39.80 |
| 5/18/2012 | Buy | 5 | $ 39.80 |
| 5/18/2012 | Buy | 100 | $ 39.80 |
| 5/18/2012 | Buy | 200 | $ 39.80 |
| 5/18/2012 | Buy | 1,000 | $ 39.80 |
| 5/18/2012 | Buy | 100 | $ 39.80 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|------------|------------------|----------|-------|
| 5/18/2012 | Buy | 200 | $ 39.80 |
| 5/18/2012 | Buy | 95 | $ 39.80 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Buy | 100 | $ 39.72 |
| 5/18/2012 | Sell | 79 | $ 39.76 |
| 5/18/2012 | Sell | 100 | $ 39.76 |
| 5/18/2012 | Sell | 75 | $ 39.76 |
| 5/18/2012 | Sell | 100 | $ 39.76 |
| 5/18/2012 | Sell | 100 | $ 39.76 |
| 5/18/2012 | Sell | 3 | $ 39.76 |
| 5/18/2012 | Sell | 100 | $ 39.76 |
| 5/18/2012 | Sell | 100 | $ 39.76 |
| 5/18/2012 | Sell | 100 | $ 39.76 |
| 5/18/2012 | Sell | 100 | $ 39.76 |
| 5/18/2012 | Sell | 100 | $ 39.76 |
| 5/18/2012 | Sell | 50 | $ 39.76 |
| 5/18/2012 | Sell | 100 | $ 39.67 |
| 5/18/2012 | Sell | 100 | $ 39.66 |
| 5/18/2012 | Sell | 100 | $ 39.64 |
| 5/18/2012 | Sell | 100 | $ 39.56 |
| 5/18/2012 | Sell | 100 | $ 39.60 |
| 5/18/2012 | Sell | 131 | $ 39.47 |
| 5/18/2012 | Sell | 30 | $ 39.47 |
| 5/18/2012 | Sell | 30 | $ 39.46 |
| 5/18/2012 | Sell | 200 | $ 39.46 |
| 5/18/2012 | Sell | 109 | $ 39.46 |
| 5/18/2012 | Buy | 100 | $ 39.84 |
| 5/18/2012 | Buy | 100 | $ 39.77 |
| 5/18/2012 | Buy | 100 | $ 39.76 |
| 5/18/2012 | Buy | 100 | $ 39.84 |
| 5/18/2012 | Buy | 100 | $ 39.73 |
| 5/18/2012 | Buy | 100 | $ 39.79 |
| 5/18/2012 | Buy | 100 | $ 39.79 |
| 5/18/2012 | Sell | 100 | $ 39.85 |
| 5/18/2012 | Sell | 100 | $ 39.92 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 50 | $ 39.86 |
| 5/18/2012 | Sell | 50 | $ 39.86 |
| 5/18/2012 | Sell | 93 | $ 39.84 |
| 5/18/2012 | Sell | 7 | $ 39.84 |
| 5/18/2012 | Buy | 100 | $ 39.56 |
| 5/18/2012 | Buy | 28 | $ 39.54 |
| 5/18/2012 | Buy | 72 | $ 39.54 |
| 5/18/2012 | Buy | 100 | $ 39.52 |
| 5/18/2012 | Buy | 100 | $ 39.59 |
| 5/18/2012 | Buy | 100 | $ 39.56 |
| 5/18/2012 | Sell | 100 | $ 39.70 |
| 5/18/2012 | Sell | 100 | $ 39.83 |
| 5/18/2012 | Sell | 600 | $ 39.83 |
| 5/18/2012 | Sell | 100 | $ 39.82 |
| 5/18/2012 | Sell | 26 | $ 39.81 |
| 5/18/2012 | Sell | 100 | $ 39.82 |
| 5/18/2012 | Sell | 574 | $ 39.81 |
| 5/18/2012 | Sell | 200 | $ 39.81 |
| 5/18/2012 | Sell | 200 | $ 39.80 |
| 5/18/2012 | Sell | 100 | $ 39.81 |
| 5/18/2012 | Sell | 100 | $ 39.77 |
| 5/18/2012 | Sell | 100 | $ 39.70 |
| 5/18/2012 | Sell | 100 | $ 39.70 |
| 5/18/2012 | Sell | 500 | $ 39.70 |
| 5/18/2012 | Sell | 600 | $ 39.70 |
| 5/18/2012 | Sell | 100 | $ 39.70 |
| 5/18/2012 | Sell | 100 | $ 39.71 |
| 5/18/2012 | Sell | 100 | $ 39.71 |
| 5/18/2012 | Sell | 100 | $ 39.70 |
| 5/18/2012 | Sell | 663 | $ 39.70 |
| 5/18/2012 | Sell | 100 | $ 39.66 |
| 5/18/2012 | Sell | 100 | $ 39.66 |
| 5/18/2012 | Sell | 25 | $ 39.66 |
| 5/18/2012 | Sell | 75 | $ 39.65 |
| 5/18/2012 | Sell | 100 | $ 39.77 |
| 5/18/2012 | Sell | 100 | $ 39.87 |
| 5/18/2012 | Buy | 100 | $ 40.00 |
| 5/18/2012 | Buy | 200 | $ 40.09 |
| 5/18/2012 | Buy | 100 | $ 40.05 |
| 5/18/2012 | Buy | 100 | $ 40.07 |
| 5/18/2012 | Buy | 100 | $ 40.05 |
| 5/18/2012 | Buy | 100 | $ 40.05 |
| 5/18/2012 | Buy | 300 | $ 40.05 |
| 5/18/2012 | Buy | 100 | $ 39.95 |
| 5/18/2012 | Buy | 100 | $ 40.23 |
| 5/18/2012 | Buy | 100 | $ 39.99 |
| 5/18/2012 | Buy | 100 | $ 40.00 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Buy | 900 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 200 | $ 40.04 |
| 5/18/2012 | Buy | 300 | $ 40.04 |
| 5/18/2012 | Sell | 200 | $ 40.00 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.17 |
| 5/18/2012 | Sell | 364 | $ 39.94 |
| 5/18/2012 | Sell | 42 | $ 39.94 |
| 5/18/2012 | Sell | 94 | $ 39.94 |
| 5/18/2012 | Sell | 100 | $ 40.22 |
| 5/18/2012 | Sell | 100 | $ 39.99 |
| 5/18/2012 | Sell | 100 | $ 39.99 |
| 5/18/2012 | Sell | 59 | $ 39.90 |
| 5/18/2012 | Sell | 141 | $ 39.90 |
| 5/18/2012 | Sell | 500 | $ 39.99 |
| 5/18/2012 | Sell | 100 | $ 40.14 |
| 5/18/2012 | Sell | 175 | $ 40.14 |
| 5/18/2012 | Sell | 100 | $ 40.14 |
| 5/18/2012 | Sell | 100 | $ 40.14 |
| 5/18/2012 | Sell | 100 | $ 40.14 |
| 5/18/2012 | Sell | 25 | $ 40.14 |
| 5/18/2012 | Sell | 43 | $ 40.14 |
| 5/18/2012 | Sell | 132 | $ 40.14 |
| 5/18/2012 | Sell | 100 | $ 40.14 |
| 5/18/2012 | Sell | 100 | $ 40.14 |
| 5/18/2012 | Sell | 18 | $ 40.14 |
| 5/18/2012 | Sell | 7 | $ 40.14 |
| 5/18/2012 | Sell | 100 | $ 40.16 |
| 5/18/2012 | Buy | 400 | $ 40.03 |
| 5/18/2012 | Buy | 100 | $ 39.83 |
| 5/18/2012 | Buy | 100 | $ 39.83 |
| 5/18/2012 | Buy | 100 | $ 39.83 |
| 5/18/2012 | Buy | 100 | $ 39.83 |
| 5/18/2012 | Buy | 2 | $ 39.83 |
| 5/18/2012 | Buy | 200 | $ 40.22 |
| 5/18/2012 | Buy | 100 | $ 39.77 |
| 5/18/2012 | Sell | 100 | $ 40.17 |
| 5/18/2012 | Sell | 100 | $ 40.18 |
| 5/18/2012 | Sell | 100 | $ 40.04 |
| 5/18/2012 | Sell | 100 | $ 40.05 |
| 5/18/2012 | Sell | 100 | $ 39.90 |
| 5/18/2012 | Sell | 100 | $ 39.78 |
| 5/18/2012 | Sell | 100 | $ 39.79 |
| 5/18/2012 | Sell | 100 | $ 39.83 |
| 5/18/2012 | Sell | 100 | $ 40.17 |
| 5/18/2012 | Sell | 50 | $ 40.18 |
| 5/18/2012 | Sell | 50 | $ 40.18 |
| 5/18/2012 | Sell | 100 | $ 40.22 |
| 5/18/2012 | Sell | 100 | $ 40.11 |
| 5/18/2012 | Sell | 100 | $ 40.05 |
| 5/18/2012 | Sell | 200 | $ 40.00 |
| 5/18/2012 | Buy | 200 | $ 40.00 |
| 5/18/2012 | Sell | 66 | $ 39.92 |
| 5/18/2012 | Sell | 100 | $ 39.92 |
| 5/18/2012 | Sell | 100 | $ 39.92 |
| 5/18/2012 | Sell | 100 | $ 39.92 |
| 5/18/2012 | Sell | 36 | $ 39.92 |
| 5/18/2012 | Sell | 100 | $ 39.89 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ | 39.97 |
| 5/18/2012 | Sell | 100 | $ | 39.97 |
| 5/18/2012 | Buy | 100 | $ | 39.94 |
| 5/18/2012 | Sell | 148 | $ | 39.84 |
| 5/18/2012 | Sell | 100 | $ | 39.84 |
| 5/18/2012 | Sell | 100 | $ | 39.84 |
| 5/18/2012 | Sell | 100 | $ | 39.84 |
| 5/18/2012 | Sell | 152 | $ | 39.84 |
| 5/18/2012 | Sell | 100 | $ | 39.99 |
| 5/18/2012 | Buy | 24 | $ | 39.95 |
| 5/18/2012 | Buy | 100 | $ | 39.95 |
| 5/18/2012 | Buy | 76 | $ | 39.95 |
| 5/18/2012 | Buy | 32 | $ | 39.96 |
| 5/18/2012 | Buy | 168 | $ | 39.96 |
| 5/18/2012 | Sell | 100 | $ | 39.90 |
| 5/18/2012 | Buy | 100 | $ | 39.99 |
| 5/18/2012 | Buy | 100 | $ | 40.38 |
| 5/18/2012 | Buy | 2,000 | $ | 40.09 |
| 5/18/2012 | Buy | 350 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 650 | $ | 40.05 |
| 5/18/2012 | Buy | 350 | $ | 40.05 |
| 5/18/2012 | Buy | 100 | $ | 40.05 |
| 5/18/2012 | Buy | 200 | $ | 40.06 |
| 5/18/2012 | Buy | 100 | $ | 40.06 |
| 5/18/2012 | Buy | 100 | $ | 40.09 |
| 5/18/2012 | Buy | 50 | $ | 40.09 |
| 5/18/2012 | Buy | 500 | $ | 40.35 |
| 5/18/2012 | Buy | 100 | $ | 40.39 |
| 5/18/2012 | Buy | 100 | $ | 40.39 |
| 5/18/2012 | Buy | 100 | $ | 40.39 |
| 5/18/2012 | Buy | 100 | $ | 40.39 |
| 5/18/2012 | Buy | 100 | $ | 40.39 |
| 5/18/2012 | Sell | 100 | $ | 40.41 |
| 5/18/2012 | Sell | 100 | $ | 40.29 |
| 5/18/2012 | Sell | 800 | $ | 40.20 |
| 5/18/2012 | Sell | 200 | $ | 40.20 |
| 5/18/2012 | Sell | 100 | $ | 40.21 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |
| 5/18/2012 | Sell | 700 | $ | 40.14 |
| 5/18/2012 | Sell | 300 | $ | 40.15 |
| 5/18/2012 | Sell | 104 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.15 |
| 5/18/2012 | Sell | 200 | $ 40.15 |
| 5/18/2012 | Sell | 100 | $ 40.15 |
| 5/18/2012 | Sell | 100 | $ 40.15 |
| 5/18/2012 | Sell | 96 | $ 40.14 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.47 |
| 5/18/2012 | Sell | 100 | $ 40.47 |
| 5/18/2012 | Sell | 100 | $ 40.47 |
| 5/18/2012 | Sell | 100 | $ 40.47 |
| 5/18/2012 | Sell | 71 | $ 40.36 |
| 5/18/2012 | Sell | 71 | $ 40.37 |
| 5/18/2012 | Sell | 71 | $ 40.36 |
| 5/18/2012 | Sell | 71 | $ 40.36 |
| 5/18/2012 | Sell | 72 | $ 40.37 |
| 5/18/2012 | Sell | 72 | $ 40.36 |
| 5/18/2012 | Sell | 72 | $ 40.37 |
| 5/18/2012 | Sell | 100 | $ 40.18 |
| 5/18/2012 | Sell | 200 | $ 40.18 |
| 5/18/2012 | Sell | 200 | $ 40.41 |
| 5/18/2012 | Buy | 100 | $ 40.45 |
| 5/18/2012 | Buy | 400 | $ 40.34 |
| 5/18/2012 | Buy | 100 | $ 40.33 |
| 5/18/2012 | Sell | 100 | $ 40.43 |
| 5/18/2012 | Sell | 100 | $ 40.31 |
| 5/18/2012 | Sell | 99 | $ 40.31 |
| 5/18/2012 | Sell | 301 | $ 40.31 |
| 5/18/2012 | Sell | 100 | $ 40.28 |
| 5/18/2012 | Buy | 100 | $ 40.34 |
| 5/18/2012 | Buy | 100 | $ 40.34 |
| 5/18/2012 | Buy | 70 | $ 40.35 |
| 5/18/2012 | Buy | 30 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 70 | $ 40.35 |
| 5/18/2012 | Buy | 30 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.13 |
| 5/18/2012 | Sell | 100 | $ 40.21 |
| 5/18/2012 | Sell | 100 | $ 40.21 |
| 5/18/2012 | Sell | 100 | $ 40.21 |
| 5/18/2012 | Sell | 100 | $ 40.20 |
| 5/18/2012 | Sell | 100 | $ 40.20 |
| 5/18/2012 | Buy | 250 | $ 40.42 |
| 5/18/2012 | Buy | 50 | $ 40.42 |
| 5/18/2012 | Buy | 50 | $ 40.42 |
| 5/18/2012 | Buy | 2 | $ 40.42 |
| 5/18/2012 | Buy | 248 | $ 40.42 |
| 5/18/2012 | Buy | 200 | $ 40.42 |
| 5/18/2012 | Buy | 100 | $ 40.42 |
| 5/18/2012 | Buy | 900 | $ 40.42 |
| 5/18/2012 | Buy | 100 | $ 40.42 |
| 5/18/2012 | Buy | 50 | $ 40.42 |
| 5/18/2012 | Buy | 50 | $ 40.42 |
| 5/18/2012 | Buy | 200 | $ 40.33 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 40.33 |
| 5/18/2012 | Buy | 200 | $ 40.33 |
| 5/18/2012 | Buy | 25 | $ 40.26 |
| 5/18/2012 | Sell | 100 | $ 40.36 |
| 5/18/2012 | Sell | 100 | $ 40.36 |
| 5/18/2012 | Sell | 100 | $ 40.36 |
| 5/18/2012 | Sell | 200 | $ 40.36 |
| 5/18/2012 | Buy | 100 | $ 40.37 |
| 5/18/2012 | Buy | 100 | $ 40.33 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.36 |
| 5/18/2012 | Buy | 100 | $ 40.36 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 300 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 200 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 38 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.26 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 200 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 162 | $ 40.25 |
| 5/18/2012 | Sell | 200 | $ 40.30 |
| 5/18/2012 | Sell | 100 | $ 40.30 |
| 5/18/2012 | Sell | 100 | $ 40.30 |
| 5/18/2012 | Sell | 100 | $ 40.30 |
| 5/18/2012 | Buy | 376 | $ 40.35 |
| 5/18/2012 | Buy | 64 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 302 | $ 40.39 |
| 5/18/2012 | Buy | 198 | $ 40.39 |
| 5/18/2012 | Buy | 100 | $ 40.38 |
| 5/18/2012 | Buy | 100 | $ 40.38 |
| 5/18/2012 | Buy | 100 | $ 40.39 |
| 5/18/2012 | Buy | 1,900 | $ 40.39 |
| 5/18/2012 | Buy | 1,000 | $ 40.40 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 40.48 |
| 5/18/2012 | Buy | 1,050 | $ 40.48 |
| 5/18/2012 | Buy | 1 | $ 40.48 |
| 5/18/2012 | Buy | 100 | $ 40.48 |
| 5/18/2012 | Buy | 100 | $ 40.48 |
| 5/18/2012 | Buy | 100 | $ 40.40 |
| 5/18/2012 | Buy | 100 | $ 40.40 |
| 5/18/2012 | Buy | 100 | $ 40.40 |
| 5/18/2012 | Buy | 100 | $ 40.40 |
| 5/18/2012 | Buy | 100 | $ 40.40 |
| 5/18/2012 | Buy | 51 | $ 40.37 |
| 5/18/2012 | Buy | 100 | $ 40.37 |
| 5/18/2012 | Buy | 100 | $ 40.38 |
| 5/18/2012 | Buy | 49 | $ 40.38 |
| 5/18/2012 | Sell | 107 | $ 40.40 |
| 5/18/2012 | Sell | 393 | $ 40.40 |
| 5/18/2012 | Sell | 482 | $ 40.49 |
| 5/18/2012 | Sell | 18 | $ 40.49 |
| 5/18/2012 | Sell | 500 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.44 |
| 5/18/2012 | Sell | 100 | $ 40.47 |
| 5/18/2012 | Sell | 100 | $ 40.47 |
| 5/18/2012 | Sell | 100 | $ 40.47 |
| 5/18/2012 | Sell | 100 | $ 40.47 |
| 5/18/2012 | Sell | 100 | $ 40.47 |
| 5/18/2012 | Buy | 100 | $ 40.50 |
| 5/18/2012 | Buy | 100 | $ 40.50 |
| 5/18/2012 | Buy | 300 | $ 40.50 |
| 5/18/2012 | Buy | 100 | $ 40.50 |
| 5/18/2012 | Buy | 200 | $ 40.50 |
| 5/18/2012 | Buy | 200 | $ 40.35 |
| 5/18/2012 | Buy | 49 | $ 40.37 |
| 5/18/2012 | Buy | 200 | $ 40.37 |
| 5/18/2012 | Buy | 200 | $ 40.37 |
| 5/18/2012 | Buy | 51 | $ 40.37 |
| 5/18/2012 | Buy | 500 | $ 40.43 |
| 5/18/2012 | Buy | 49 | $ 40.39 |
| 5/18/2012 | Buy | 51 | $ 40.40 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 1,200 | $ 40.50 |
| 5/18/2012 | Buy | 1,800 | $ 40.50 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 400 | $ 40.38 |
| 5/18/2012 | Sell | 200 | $ 40.42 |
| 5/18/2012 | Sell | 105 | $ 40.42 |
| 5/18/2012 | Sell | 176 | $ 40.42 |
| 5/18/2012 | Sell | 19 | $ 40.42 |
| 5/18/2012 | Sell | 100 | $ 40.40 |
| 5/18/2012 | Sell | 27 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.40 |
| 5/18/2012 | Sell | 1 | $ 40.40 |
| 5/18/2012 | Sell | 300 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.39 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.39 |
| 5/18/2012 | Sell | 200 | $ 40.39 |
| 5/18/2012 | Sell | 100 | $ 40.39 |
| 5/18/2012 | Sell | 25 | $ 40.39 |
| 5/18/2012 | Sell | 40 | $ 40.39 |
| 5/18/2012 | Sell | 100 | $ 40.39 |
| 5/18/2012 | Sell | 200 | $ 40.41 |
| 5/18/2012 | Sell | 201 | $ 40.41 |
| 5/18/2012 | Sell | 100 | $ 40.41 |
| 5/18/2012 | Sell | 100 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.40 |
| 5/18/2012 | Sell | 6 | $ 40.41 |
| 5/18/2012 | Sell | 199 | $ 40.40 |
| 5/18/2012 | Sell | 101 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 78 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 14 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 24 | $ 40.38 |
| 5/18/2012 | Sell | 25 | $ 40.38 |
| 5/18/2012 | Sell | 50 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Sell | 9 | $ 40.38 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 48 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 43 | $ 40.35 |
| 5/18/2012 | Sell | 500 | $ 40.39 |
| 5/18/2012 | Sell | 1,200 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 200 | $ 40.48 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 200 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 200 | $ 40.48 |
| 5/18/2012 | Sell | 200 | $ 40.48 |
| 5/18/2012 | Sell | 200 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 200 | $ 40.48 |
| 5/18/2012 | Buy | 100 | $ 40.32 |
| 5/18/2012 | Buy | 400 | $ 40.09 |
| 5/18/2012 | Buy | 100 | $ 40.08 |
| 5/18/2012 | Sell | 100 | $ 40.16 |
| 5/18/2012 | Sell | 100 | $ 40.02 |
| 5/18/2012 | Sell | 500 | $ 40.01 |
| 5/18/2012 | Sell | 81 | $ 40.29 |
| 5/18/2012 | Sell | 19 | $ 40.29 |
| 5/18/2012 | Sell | 100 | $ 40.29 |
| 5/18/2012 | Sell | 81 | $ 40.29 |
| 5/18/2012 | Sell | 19 | $ 40.29 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 800 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.05 |
| 5/18/2012 | Buy | 200 | $ 40.18 |
| 5/18/2012 | Buy | 200 | $ 40.18 |
| 5/18/2012 | Buy | 100 | $ 40.18 |
| 5/18/2012 | Sell | 5 | $ 39.98 |
| 5/18/2012 | Sell | 13 | $ 39.98 |
| 5/18/2012 | Sell | 82 | $ 39.98 |
| 5/18/2012 | Sell | 25 | $ 39.97 |
| 5/18/2012 | Sell | 16 | $ 39.97 |
| 5/18/2012 | Sell | 59 | $ 39.97 |
| 5/18/2012 | Sell | 150 | $ 40.08 |
| 5/18/2012 | Sell | 200 | $ 40.07 |
| 5/18/2012 | Sell | 200 | $ 40.07 |
| 5/18/2012 | Sell | 450 | $ 40.07 |
| 5/18/2012 | Sell | 100 | $ 39.92 |
| 5/18/2012 | Sell | 100 | $ 39.92 |
| 5/18/2012 | Sell | 100 | $ 39.92 |
| 5/18/2012 | Sell | 100 | $ 39.92 |
| 5/18/2012 | Sell | 97 | $ 39.92 |
| 5/18/2012 | Sell | 3 | $ 39.92 |
| 5/18/2012 | Buy | 100 | $ 39.98 |
| 5/18/2012 | Buy | 200 | $ 39.95 |
| 5/18/2012 | Buy | 100 | $ 39.95 |
| 5/18/2012 | Buy | 100 | $ 39.95 |
| 5/18/2012 | Buy | 100 | $ 39.95 |
| 5/18/2012 | Sell | 100 | $ 39.96 |
| 5/18/2012 | Sell | 500 | $ 39.95 |
| 5/18/2012 | Sell | 100 | $ 39.92 |
| 5/18/2012 | Sell | 100 | $ 39.91 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 39.92 |
| 5/18/2012 | Sell | 100 | $ 39.92 |
| 5/18/2012 | Sell | 100 | $ 39.92 |
| 5/18/2012 | Sell | 500 | $ 39.95 |
| 5/18/2012 | Buy | 100 | $ 39.85 |
| 5/18/2012 | Buy | 100 | $ 39.85 |
| 5/18/2012 | Buy | 74 | $ 39.94 |
| 5/18/2012 | Buy | 1,926 | $ 39.95 |
| 5/18/2012 | Sell | 15 | $ 39.98 |
| 5/18/2012 | Sell | 85 | $ 39.98 |
| 5/18/2012 | Sell | 100 | $ 39.96 |
| 5/18/2012 | Sell | 400 | $ 39.96 |
| 5/18/2012 | Sell | 99 | $ 39.96 |
| 5/18/2012 | Sell | 1,000 | $ 39.96 |
| 5/18/2012 | Sell | 186 | $ 39.96 |
| 5/18/2012 | Sell | 75 | $ 39.96 |
| 5/18/2012 | Sell | 62 | $ 39.96 |
| 5/18/2012 | Sell | 78 | $ 39.96 |
| 5/18/2012 | Buy | 232 | $ 39.99 |
| 5/18/2012 | Buy | 968 | $ 40.00 |
| 5/18/2012 | Buy | 1,770 | $ 40.00 |
| 5/18/2012 | Buy | 30 | $ 40.00 |
| 5/18/2012 | Buy | 500 | $ 40.28 |
| 5/18/2012 | Sell | 20 | $ 39.90 |
| 5/18/2012 | Sell | 50 | $ 39.87 |
| 5/18/2012 | Sell | 50 | $ 39.87 |
| 5/18/2012 | Sell | 100 | $ 40.28 |
| 5/18/2012 | Sell | 100 | $ 39.90 |
| 5/18/2012 | Sell | 80 | $ 39.90 |
| 5/18/2012 | Sell | 25 | $ 39.95 |
| 5/18/2012 | Sell | 20 | $ 39.95 |
| 5/18/2012 | Sell | 55 | $ 39.95 |
| 5/18/2012 | Sell | 500 | $ 39.97 |
| 5/18/2012 | Sell | 400 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 50 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 50 | $ 39.97 |
| 5/18/2012 | Sell | 300 | $ 39.97 |
| 5/18/2012 | Sell | 200 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 300 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Sell | 100 | $ 39.97 |
| 5/18/2012 | Buy | 90 | $ 40.48 |
| 5/18/2012 | Buy | 100 | $ 40.49 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 310 | $ 40.50 |
| 5/18/2012 | Buy | 1,400 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.26 |
| 5/18/2012 | Buy | 500 | $ 40.23 |
| 5/18/2012 | Buy | 100 | $ 40.99 |
| 5/18/2012 | Buy | 95 | $ 40.99 |
| 5/18/2012 | Buy | 5 | $ 40.99 |
| 5/18/2012 | Buy | 500 | $ 40.06 |
| 5/18/2012 | Buy | 25 | $ 40.55 |
| 5/18/2012 | Buy | 75 | $ 40.55 |
| 5/18/2012 | Buy | 100 | $ 40.55 |
| 5/18/2012 | Buy | 100 | $ 40.55 |
| 5/18/2012 | Buy | 100 | $ 40.55 |
| 5/18/2012 | Buy | 100 | $ 40.55 |
| 5/18/2012 | Buy | 300 | $ 40.26 |
| 5/18/2012 | Buy | 200 | $ 40.26 |
| 5/18/2012 | Buy | 100 | $ 40.30 |
| 5/18/2012 | Buy | 75 | $ 40.30 |
| 5/18/2012 | Buy | 25 | $ 40.30 |
| 5/18/2012 | Buy | 100 | $ 40.30 |
| 5/18/2012 | Buy | 100 | $ 40.31 |
| 5/18/2012 | Buy | 75 | $ 40.30 |
| 5/18/2012 | Buy | 25 | $ 40.31 |
| 5/18/2012 | Buy | 350 | $ 40.18 |
| 5/18/2012 | Buy | 7 | $ 40.18 |
| 5/18/2012 | Buy | 143 | $ 40.18 |
| 5/18/2012 | Buy | 100 | $ 40.24 |
| 5/18/2012 | Buy | 100 | $ 40.24 |
| 5/18/2012 | Buy | 100 | $ 40.44 |
| 5/18/2012 | Buy | 200 | $ 40.44 |
| 5/18/2012 | Sell | 100 | $ 40.24 |
| 5/18/2012 | Sell | 200 | $ 40.23 |
| 5/18/2012 | Sell | 100 | $ 40.15 |
| 5/18/2012 | Sell | 100 | $ 40.15 |
| 5/18/2012 | Sell | 500 | $ 40.92 |
| 5/18/2012 | Sell | 150 | $ 40.25 |
| 5/18/2012 | Sell | 850 | $ 40.13 |
| 5/18/2012 | Buy | 50 | $ 40.58 |
| 5/18/2012 | Buy | 100 | $ 40.58 |
| 5/18/2012 | Buy | 100 | $ 40.58 |
| 5/18/2012 | Buy | 100 | $ 40.58 |
| 5/18/2012 | Buy | 100 | $ 40.58 |
| 5/18/2012 | Buy | 50 | $ 40.59 |
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 300 | $ 40.22 |
| 5/18/2012 | Buy | 100 | $ 40.23 |
| 5/18/2012 | Buy | 100 | $ 40.22 |
| 5/18/2012 | Buy | 200 | $ 40.24 |
| 5/18/2012 | Buy | 300 | $ 40.26 |
| 5/18/2012 | Buy | 500 | $ 40.46 |
| 5/18/2012 | Buy | 100 | $ 40.47 |
| 5/18/2012 | Buy | 200 | $ 40.48 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 183 | $ 40.48 |
| 5/18/2012 | Buy | 17 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.20 |
| 5/18/2012 | Sell | 54 | $ 40.51 |
| 5/18/2012 | Sell | 100 | $ 40.51 |
| 5/18/2012 | Sell | 100 | $ 40.51 |
| 5/18/2012 | Sell | 100 | $ 40.51 |
| 5/18/2012 | Sell | 401 | $ 40.51 |
| 5/18/2012 | Sell | 100 | $ 40.51 |
| 5/18/2012 | Sell | 100 | $ 40.51 |
| 5/18/2012 | Sell | 100 | $ 40.52 |
| 5/18/2012 | Sell | 100 | $ 40.51 |
| 5/18/2012 | Sell | 300 | $ 40.51 |
| 5/18/2012 | Sell | 45 | $ 40.51 |
| 5/18/2012 | Sell | 500 | $ 40.50 |
| 5/18/2012 | Sell | 12 | $ 40.35 |
| 5/18/2012 | Sell | 88 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.42 |
| 5/18/2012 | Sell | 500 | $ 40.63 |
| 5/18/2012 | Sell | 450 | $ 40.20 |
| 5/18/2012 | Sell | 50 | $ 40.20 |
| 5/18/2012 | Sell | 15 | $ 40.33 |
| 5/18/2012 | Sell | 300 | $ 40.33 |
| 5/18/2012 | Sell | 185 | $ 40.33 |
| 5/18/2012 | Sell | 106 | $ 40.39 |
| 5/18/2012 | Sell | 100 | $ 40.39 |
| 5/18/2012 | Sell | 140 | $ 40.39 |
| 5/18/2012 | Sell | 154 | $ 40.39 |
| 5/18/2012 | Sell | 1 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 1 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 98 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 24 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.33 |
| 5/18/2012 | Sell | 76 | $ 40.33 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Buy | 266 | $ 40.52 |
| 5/18/2012 | Buy | 200 | $ 40.52 |
| 5/18/2012 | Buy | 34 | $ 40.52 |
| 5/18/2012 | Buy | 100 | $ 40.67 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 200 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.72 |
| 5/18/2012 | Buy | 200 | $ 40.72 |
| 5/18/2012 | Buy | 100 | $ 40.72 |
| 5/18/2012 | Buy | 200 | $ 40.71 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 300 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 300 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 300 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.72 |
| 5/18/2012 | Buy | 100 | $ 40.72 |
| 5/18/2012 | Buy | 200 | $ 40.72 |
| 5/18/2012 | Buy | 100 | $ 40.72 |
| 5/18/2012 | Buy | 100 | $ 40.72 |
| 5/18/2012 | Buy | 100 | $ 40.72 |
| 5/18/2012 | Buy | 54 | $ 40.74 |
| 5/18/2012 | Buy | 100 | $ 40.74 |
| 5/18/2012 | Buy | 100 | $ 40.74 |
| 5/18/2012 | Buy | 500 | $ 40.74 |
| 5/18/2012 | Buy | 100 | $ 40.74 |
| 5/18/2012 | Buy | 100 | $ 40.75 |
| 5/18/2012 | Buy | 1,446 | $ 40.75 |
| 5/18/2012 | Buy | 200 | $ 40.60 |
| 5/18/2012 | Buy | 100 | $ 40.69 |
| 5/18/2012 | Buy | 400 | $ 40.69 |
| 5/18/2012 | Buy | 75 | $ 40.74 |
| 5/18/2012 | Buy | 100 | $ 40.74 |
| 5/18/2012 | Buy | 25 | $ 40.74 |
| 5/18/2012 | Buy | 25 | $ 40.74 |
| 5/18/2012 | Buy | 175 | $ 40.74 |
| 5/18/2012 | Buy | 200 | $ 40.75 |
| 5/18/2012 | Buy | 100 | $ 40.80 |
| 5/18/2012 | Buy | 100 | $ 40.77 |
| 5/18/2012 | Buy | 100 | $ 40.72 |
| 5/18/2012 | Buy | 100 | $ 40.41 |
| 5/18/2012 | Buy | 500 | $ 40.42 |
| 5/18/2012 | Buy | 500 | $ 40.62 |
| 5/18/2012 | Buy | 200 | $ 40.75 |
| 5/18/2012 | Buy | 100 | $ 40.75 |
| 5/18/2012 | Buy | 100 | $ 40.75 |
| 5/18/2012 | Buy | 100 | $ 40.75 |
| 5/18/2012 | Sell | 100 | $ 40.52 |
| 5/18/2012 | Sell | 100 | $ 40.57 |
| 5/18/2012 | Sell | 100 | $ 40.69 |
| 5/18/2012 | Sell | 23 | $ 40.70 |
| 5/18/2012 | Sell | 14 | $ 40.70 |
| 5/18/2012 | Sell | 25 | $ 40.70 |
| 5/18/2012 | Sell | 38 | $ 40.70 |
| 5/18/2012 | Sell | 300 | $ 40.54 |
| 5/18/2012 | Sell | 100 | $ 40.70 |
| 5/18/2012 | Sell | 100 | $ 40.75 |
| 5/18/2012 | Sell | 100 | $ 40.72 |
| 5/18/2012 | Sell | 200 | $ 40.79 |
| 5/18/2012 | Sell | 35 | $ 40.41 |
| 5/18/2012 | Sell | 100 | $ 40.40 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 165 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.57 |
| 5/18/2012 | Sell | 100 | $ 40.57 |
| 5/18/2012 | Sell | 300 | $ 40.57 |
| 5/18/2012 | Sell | 100 | $ 40.70 |
| 5/18/2012 | Sell | 50 | $ 40.70 |
| 5/18/2012 | Sell | 100 | $ 40.70 |
| 5/18/2012 | Sell | 100 | $ 40.70 |
| 5/18/2012 | Sell | 150 | $ 40.70 |
| 5/18/2012 | Sell | 100 | $ 40.73 |
| 5/18/2012 | Sell | 100 | $ 40.73 |
| 5/18/2012 | Sell | 200 | $ 40.73 |
| 5/18/2012 | Sell | 100 | $ 40.73 |
| 5/18/2012 | Buy | 73 | $ 40.78 |
| 5/18/2012 | Buy | 27 | $ 40.78 |
| 5/18/2012 | Buy | 500 | $ 40.83 |
| 5/18/2012 | Buy | 200 | $ 40.82 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 40 | $ 40.71 |
| 5/18/2012 | Buy | 60 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.84 |
| 5/18/2012 | Buy | 100 | $ 40.84 |
| 5/18/2012 | Buy | 100 | $ 40.84 |
| 5/18/2012 | Buy | 100 | $ 40.84 |
| 5/18/2012 | Buy | 100 | $ 40.84 |
| 5/18/2012 | Sell | 100 | $ 40.84 |
| 5/18/2012 | Sell | 100 | $ 40.86 |
| 5/18/2012 | Sell | 100 | $ 40.86 |
| 5/18/2012 | Sell | 5 | $ 40.87 |
| 5/18/2012 | Sell | 100 | $ 40.87 |
| 5/18/2012 | Sell | 195 | $ 40.87 |
| 5/18/2012 | Sell | 100 | $ 40.85 |
| 5/18/2012 | Sell | 100 | $ 40.82 |
| 5/18/2012 | Sell | 100 | $ 40.78 |
| 5/18/2012 | Sell | 416 | $ 40.83 |
| 5/18/2012 | Sell | 84 | $ 40.83 |
| 5/18/2012 | Sell | 500 | $ 40.81 |
| 5/18/2012 | Sell | 100 | $ 40.76 |
| 5/18/2012 | Sell | 100 | $ 40.76 |
| 5/18/2012 | Sell | 100 | $ 40.76 |
| 5/18/2012 | Sell | 100 | $ 40.76 |
| 5/18/2012 | Sell | 200 | $ 40.76 |
| 5/18/2012 | Sell | 300 | $ 40.77 |
| 5/18/2012 | Sell | 100 | $ 40.76 |
| 5/18/2012 | Buy | 201 | $ 41.00 |
| 5/18/2012 | Buy | 500 | $ 41.00 |
| 5/18/2012 | Buy | 500 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 400 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 199 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 40.95 |
| 5/18/2012 | Buy | 100 | $ 40.97 |
| 5/18/2012 | Buy | 100 | $ 40.97 |
| 5/18/2012 | Buy | 101 | $ 41.00 |
| 5/18/2012 | Buy | 99 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 300 | $ 40.99 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 200 | $ 40.92 |
| 5/18/2012 | Buy | 240 | $ 41.00 |
| 5/18/2012 | Buy | 1,000 | $ 41.00 |
| 5/18/2012 | Buy | 500 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 160 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 600 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 300 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 200 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 800 | $ 41.01 |
| 5/18/2012 | Buy | 300 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 41.20 |
| 5/18/2012 | Sell | 100 | $ 41.20 |
| 5/18/2012 | Sell | 100 | $ 41.20 |
| 5/18/2012 | Sell | 300 | $ 41.20 |
| 5/18/2012 | Sell | 300 | $ 41.20 |
| 5/18/2012 | Sell | 300 | $ 41.20 |
| 5/18/2012 | Sell | 200 | $ 41.20 |
| 5/18/2012 | Sell | 200 | $ 41.20 |
| 5/18/2012 | Sell | 200 | $ 41.20 |
| 5/18/2012 | Sell | 22 | $ 41.20 |
| 5/18/2012 | Sell | 400 | $ 41.20 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 378 | $ 41.20 |
| 5/18/2012 | Sell | 400 | $ 41.20 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.00 |
| 5/18/2012 | Sell | 50 | $ 40.95 |
| 5/18/2012 | Sell | 50 | $ 40.95 |
| 5/18/2012 | Sell | 100 | $ 40.95 |
| 5/18/2012 | Sell | 100 | $ 40.95 |
| 5/18/2012 | Sell | 100 | $ 41.14 |
| 5/18/2012 | Sell | 100 | $ 41.14 |
| 5/18/2012 | Sell | 100 | $ 41.06 |
| 5/18/2012 | Buy | 100 | $ 41.15 |
| 5/18/2012 | Buy | 100 | $ 41.21 |
| 5/18/2012 | Buy | 100 | $ 41.49 |
| 5/18/2012 | Buy | 100 | $ 41.58 |
| 5/18/2012 | Buy | 100 | $ 41.60 |
| 5/18/2012 | Buy | 100 | $ 41.40 |
| 5/18/2012 | Buy | 100 | $ 41.13 |
| 5/18/2012 | Buy | 100 | $ 41.41 |
| 5/18/2012 | Buy | 100 | $ 41.41 |
| 5/18/2012 | Buy | 100 | $ 41.41 |
| 5/18/2012 | Buy | 100 | $ 41.43 |
| 5/18/2012 | Buy | 100 | $ 41.43 |
| 5/18/2012 | Buy | 100 | $ 41.43 |
| 5/18/2012 | Buy | 100 | $ 41.43 |
| 5/18/2012 | Buy | 100 | $ 41.43 |
| 5/18/2012 | Buy | 100 | $ 41.43 |
| 5/18/2012 | Buy | 100 | $ 41.43 |
| 5/18/2012 | Buy | 600 | $ 41.51 |
| 5/18/2012 | Buy | 100 | $ 41.51 |
| 5/18/2012 | Buy | 100 | $ 41.51 |
| 5/18/2012 | Buy | 100 | $ 41.51 |
| 5/18/2012 | Buy | 100 | $ 41.51 |
| 5/18/2012 | Sell | 100 | $ 41.34 |
| 5/18/2012 | Sell | 100 | $ 41.38 |
| 5/18/2012 | Sell | 100 | $ 41.74 |
| 5/18/2012 | Sell | 400 | $ 41.48 |
| 5/18/2012 | Sell | 600 | $ 41.48 |
| 5/18/2012 | Sell | 200 | $ 41.56 |
| 5/18/2012 | Sell | 50 | $ 41.56 |
| 5/18/2012 | Sell | 50 | $ 41.56 |
| 5/18/2012 | Sell | 200 | $ 41.56 |
| 5/18/2012 | Sell | 100 | $ 41.56 |
| 5/18/2012 | Sell | 200 | $ 41.56 |
| 5/18/2012 | Sell | 10 | $ 41.56 |
| 5/18/2012 | Sell | 190 | $ 41.56 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 151 | $ 41.42 |
| 5/18/2012 | Buy | 48 | $ 41.42 |
| 5/18/2012 | Buy | 100 | $ 41.43 |
| 5/18/2012 | Buy | 1 | $ 41.44 |
| 5/18/2012 | Buy | 100 | $ 41.27 |
| 5/18/2012 | Buy | 80 | $ 41.67 |
| 5/18/2012 | Buy | 20 | $ 41.67 |
| 5/18/2012 | Sell | 210 | $ 41.58 |
| 5/18/2012 | Sell | 100 | $ 41.58 |
| 5/18/2012 | Sell | 100 | $ 41.58 |
| 5/18/2012 | Sell | 100 | $ 41.58 |
| 5/18/2012 | Sell | 200 | $ 41.58 |
| 5/18/2012 | Sell | 100 | $ 41.58 |
| 5/18/2012 | Sell | 100 | $ 41.58 |
| 5/18/2012 | Sell | 200 | $ 41.57 |
| 5/18/2012 | Sell | 200 | $ 41.57 |
| 5/18/2012 | Sell | 300 | $ 41.57 |
| 5/18/2012 | Sell | 300 | $ 41.57 |
| 5/18/2012 | Sell | 90 | $ 41.57 |
| 5/18/2012 | Sell | 100 | $ 41.38 |
| 5/18/2012 | Sell | 100 | $ 41.38 |
| 5/18/2012 | Sell | 100 | $ 41.38 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.49 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.60 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 800 | $ 41.69 |
| 5/18/2012 | Buy | 500 | $ 41.70 |
| 5/18/2012 | Sell | 200 | $ 41.43 |
| 5/18/2012 | Sell | 100 | $ 41.43 |
| 5/18/2012 | Sell | 100 | $ 41.67 |
| 5/18/2012 | Sell | 100 | $ 41.67 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.47 |
| 5/18/2012 | Sell | 7 | $ 41.57 |
| 5/18/2012 | Sell | 50 | $ 41.57 |
| 5/18/2012 | Sell | 100 | $ 41.57 |
| 5/18/2012 | Sell | 6 | $ 41.57 |
| 5/18/2012 | Sell | 2 | $ 41.57 |
| 5/18/2012 | Sell | 35 | $ 41.57 |
| 5/18/2012 | Sell | 500 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.65 |
| 5/18/2012 | Sell | 100 | $ 41.66 |
| 5/18/2012 | Sell | 100 | $ 41.66 |
| 5/18/2012 | Sell | 100 | $ 41.66 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 41.66 |
| 5/18/2012 | Sell | 100 | $ 41.66 |
| 5/18/2012 | Sell | 100 | $ 41.66 |
| 5/18/2012 | Sell | 100 | $ 41.66 |
| 5/18/2012 | Sell | 200 | $ 41.64 |
| 5/18/2012 | Sell | 100 | $ 41.66 |
| 5/18/2012 | Sell | 100 | $ 41.64 |
| 5/18/2012 | Sell | 100 | $ 41.64 |
| 5/18/2012 | Buy | 100 | $ 41.55 |
| 5/18/2012 | Buy | 20 | $ 41.55 |
| 5/18/2012 | Buy | 100 | $ 41.52 |
| 5/18/2012 | Buy | 400 | $ 41.52 |
| 5/18/2012 | Buy | 300 | $ 41.65 |
| 5/18/2012 | Buy | 100 | $ 41.58 |
| 5/18/2012 | Buy | 100 | $ 41.46 |
| 5/18/2012 | Buy | 200 | $ 41.60 |
| 5/18/2012 | Buy | 300 | $ 41.60 |
| 5/18/2012 | Sell | 300 | $ 41.58 |
| 5/18/2012 | Sell | 200 | $ 41.58 |
| 5/18/2012 | Sell | 25 | $ 41.62 |
| 5/18/2012 | Sell | 95 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.63 |
| 5/18/2012 | Sell | 100 | $ 41.63 |
| 5/18/2012 | Sell | 100 | $ 41.63 |
| 5/18/2012 | Sell | 200 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.62 |
| 5/18/2012 | Sell | 200 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.62 |
| 5/18/2012 | Sell | 62 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.62 |
| 5/18/2012 | Sell | 62 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.62 |
| 5/18/2012 | Sell | 200 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.61 |
| 5/18/2012 | Sell | 276 | $ 41.61 |
| 5/18/2012 | Sell | 200 | $ 41.62 |
| 5/18/2012 | Sell | 224 | $ 41.61 |
| 5/18/2012 | Sell | 100 | $ 41.61 |
| 5/18/2012 | Sell | 100 | $ 41.61 |
| 5/18/2012 | Sell | 100 | $ 41.61 |
| 5/18/2012 | Sell | 176 | $ 41.61 |
| 5/18/2012 | Sell | 100 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.60 |
| 5/18/2012 | Sell | 25 | $ 41.65 |
| 5/18/2012 | Sell | 75 | $ 41.65 |
| 5/18/2012 | Sell | 100 | $ 41.57 |
| 5/18/2012 | Sell | 100 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.56 |
| 5/18/2012 | Sell | 100 | $ 41.49 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 41.57 |
| 5/18/2012 | Sell | 500 | $ 41.64 |
| 5/18/2012 | Buy | 8 | $ 41.62 |
| 5/18/2012 | Buy | 100 | $ 41.62 |
| 5/18/2012 | Buy | 392 | $ 41.62 |
| 5/18/2012 | Buy | 100 | $ 41.39 |
| 5/18/2012 | Buy | 100 | $ 41.39 |
| 5/18/2012 | Buy | 100 | $ 41.39 |
| 5/18/2012 | Buy | 300 | $ 41.62 |
| 5/18/2012 | Buy | 500 | $ 41.45 |
| 5/18/2012 | Buy | 100 | $ 41.39 |
| 5/18/2012 | Buy | 200 | $ 41.39 |
| 5/18/2012 | Buy | 100 | $ 41.39 |
| 5/18/2012 | Buy | 29 | $ 41.40 |
| 5/18/2012 | Buy | 71 | $ 41.40 |
| 5/18/2012 | Sell | 16 | $ 41.37 |
| 5/18/2012 | Sell | 284 | $ 41.37 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 4 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 136 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 40 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.65 |
| 5/18/2012 | Sell | 357 | $ 41.65 |
| 5/18/2012 | Sell | 43 | $ 41.65 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 12 | $ 41.41 |
| 5/18/2012 | Sell | 23 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 200 | $ 41.43 |
| 5/18/2012 | Sell | 100 | $ 41.43 |
| 5/18/2012 | Sell | 200 | $ 41.39 |
| 5/18/2012 | Sell | 200 | $ 41.36 |
| 5/18/2012 | Sell | 100 | $ 41.30 |
| 5/18/2012 | Sell | 200 | $ 41.30 |
| 5/18/2012 | Sell | 100 | $ 41.30 |
| 5/18/2012 | Sell | 100 | $ 41.30 |
| 5/18/2012 | Sell | 100 | $ 41.30 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 14 | $ 41.49 |
| 5/18/2012 | Sell | 86 | $ 41.49 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 41.38 |
| 5/18/2012 | Buy | 2,000 | $ 41.49 |
| 5/18/2012 | Buy | 200 | $ 41.45 |
| 5/18/2012 | Sell | 19 | $ 41.43 |
| 5/18/2012 | Sell | 81 | $ 41.43 |
| 5/18/2012 | Sell | 23 | $ 41.43 |
| 5/18/2012 | Sell | 15 | $ 41.43 |
| 5/18/2012 | Sell | 8 | $ 41.43 |
| 5/18/2012 | Sell | 29 | $ 41.43 |
| 5/18/2012 | Sell | 20 | $ 41.43 |
| 5/18/2012 | Sell | 5 | $ 41.43 |
| 5/18/2012 | Sell | 100 | $ 41.43 |
| 5/18/2012 | Sell | 100 | $ 41.42 |
| 5/18/2012 | Sell | 59 | $ 41.42 |
| 5/18/2012 | Sell | 100 | $ 41.42 |
| 5/18/2012 | Sell | 100 | $ 41.42 |
| 5/18/2012 | Sell | 100 | $ 41.42 |
| 5/18/2012 | Sell | 26 | $ 41.42 |
| 5/18/2012 | Sell | 50 | $ 41.38 |
| 5/18/2012 | Sell | 100 | $ 41.38 |
| 5/18/2012 | Sell | 250 | $ 41.39 |
| 5/18/2012 | Sell | 200 | $ 41.38 |
| 5/18/2012 | Sell | 300 | $ 41.39 |
| 5/18/2012 | Sell | 100 | $ 41.38 |
| 5/18/2012 | Sell | 200 | $ 41.39 |
| 5/18/2012 | Sell | 1,800 | $ 41.38 |
| 5/18/2012 | Sell | 314 | $ 41.49 |
| 5/18/2012 | Sell | 200 | $ 41.50 |
| 5/18/2012 | Sell | 198 | $ 41.50 |
| 5/18/2012 | Sell | 35 | $ 41.49 |
| 5/18/2012 | Sell | 53 | $ 41.49 |
| 5/18/2012 | Sell | 47 | $ 41.49 |
| 5/18/2012 | Sell | 200 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 53 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.49 |
| 5/18/2012 | Sell | 100 | $ 41.31 |
| 5/18/2012 | Sell | 200 | $ 41.31 |
| 5/18/2012 | Buy | 181 | $ 41.30 |
| 5/18/2012 | Buy | 100 | $ 41.30 |
| 5/18/2012 | Buy | 100 | $ 41.30 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 41.30 |
| 5/18/2012 | Buy | 19 | $ 41.30 |
| 5/18/2012 | Buy | 164 | $ 41.31 |
| 5/18/2012 | Buy | 136 | $ 41.31 |
| 5/18/2012 | Buy | 100 | $ 41.23 |
| 5/18/2012 | Buy | 100 | $ 41.40 |
| 5/18/2012 | Buy | 45 | $ 41.17 |
| 5/18/2012 | Buy | 155 | $ 41.18 |
| 5/18/2012 | Buy | 100 | $ 41.30 |
| 5/18/2012 | Buy | 100 | $ 41.30 |
| 5/18/2012 | Buy | 100 | $ 41.23 |
| 5/18/2012 | Buy | 100 | $ 41.23 |
| 5/18/2012 | Buy | 300 | $ 41.23 |
| 5/18/2012 | Buy | 122 | $ 41.31 |
| 5/18/2012 | Buy | 100 | $ 41.33 |
| 5/18/2012 | Buy | 78 | $ 41.33 |
| 5/18/2012 | Buy | 22 | $ 41.33 |
| 5/18/2012 | Buy | 100 | $ 41.33 |
| 5/18/2012 | Buy | 78 | $ 41.33 |
| 5/18/2012 | Sell | 100 | $ 41.28 |
| 5/18/2012 | Sell | 200 | $ 41.28 |
| 5/18/2012 | Sell | 100 | $ 41.28 |
| 5/18/2012 | Sell | 100 | $ 41.28 |
| 5/18/2012 | Sell | 98 | $ 41.39 |
| 5/18/2012 | Sell | 100 | $ 41.39 |
| 5/18/2012 | Sell | 100 | $ 41.39 |
| 5/18/2012 | Sell | 2 | $ 41.39 |
| 5/18/2012 | Sell | 100 | $ 41.39 |
| 5/18/2012 | Sell | 200 | $ 41.20 |
| 5/18/2012 | Sell | 100 | $ 41.19 |
| 5/18/2012 | Sell | 100 | $ 41.19 |
| 5/18/2012 | Sell | 100 | $ 41.19 |
| 5/18/2012 | Sell | 100 | $ 41.18 |
| 5/18/2012 | Sell | 100 | $ 41.19 |
| 5/18/2012 | Sell | 27 | $ 41.30 |
| 5/18/2012 | Sell | 473 | $ 41.30 |
| 5/18/2012 | Buy | 466 | $ 41.43 |
| 5/18/2012 | Buy | 34 | $ 41.43 |
| 5/18/2012 | Buy | 100 | $ 41.31 |
| 5/18/2012 | Buy | 200 | $ 41.27 |
| 5/18/2012 | Buy | 300 | $ 41.27 |
| 5/18/2012 | Buy | 100 | $ 41.57 |
| 5/18/2012 | Buy | 100 | $ 41.57 |
| 5/18/2012 | Buy | 100 | $ 41.55 |
| 5/18/2012 | Buy | 300 | $ 41.55 |
| 5/18/2012 | Buy | 100 | $ 41.52 |
| 5/18/2012 | Buy | 100 | $ 41.52 |
| 5/18/2012 | Buy | 248 | $ 41.52 |
| 5/18/2012 | Buy | 100 | $ 41.52 |
| 5/18/2012 | Buy | 500 | $ 41.52 |
| 5/18/2012 | Buy | 100 | $ 41.52 |
| 5/18/2012 | Buy | 100 | $ 41.52 |
| 5/18/2012 | Buy | 100 | $ 41.52 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ | 41.52 |
| 5/18/2012 | Buy | 100 | $ | 41.52 |
| 5/18/2012 | Buy | 100 | $ | 41.52 |
| 5/18/2012 | Buy | 100 | $ | 41.52 |
| 5/18/2012 | Buy | 100 | $ | 41.52 |
| 5/18/2012 | Buy | 100 | $ | 41.52 |
| 5/18/2012 | Buy | 52 | $ | 41.52 |
| 5/18/2012 | Buy | 100 | $ | 41.44 |
| 5/18/2012 | Buy | 100 | $ | 41.44 |
| 5/18/2012 | Buy | 100 | $ | 41.44 |
| 5/18/2012 | Buy | 100 | $ | 41.44 |
| 5/18/2012 | Buy | 100 | $ | 41.44 |
| 5/18/2012 | Buy | 100 | $ | 41.46 |
| 5/18/2012 | Buy | 200 | $ | 41.40 |
| 5/18/2012 | Buy | 200 | $ | 41.50 |
| 5/18/2012 | Buy | 200 | $ | 41.50 |
| 5/18/2012 | Buy | 200 | $ | 41.50 |
| 5/18/2012 | Buy | 200 | $ | 41.50 |
| 5/18/2012 | Buy | 200 | $ | 41.50 |
| 5/18/2012 | Buy | 771 | $ | 41.50 |
| 5/18/2012 | Buy | 100 | $ | 41.53 |
| 5/18/2012 | Buy | 25 | $ | 41.54 |
| 5/18/2012 | Buy | 100 | $ | 41.54 |
| 5/18/2012 | Buy | 4 | $ | 41.54 |
| 5/18/2012 | Buy | 100 | $ | 41.55 |
| 5/18/2012 | Buy | 100 | $ | 41.55 |
| 5/18/2012 | Buy | 200 | $ | 41.50 |
| 5/18/2012 | Buy | 100 | $ | 41.50 |
| 5/18/2012 | Buy | 1,700 | $ | 41.50 |
| 5/18/2012 | Sell | 100 | $ | 41.47 |
| 5/18/2012 | Sell | 100 | $ | 41.47 |
| 5/18/2012 | Sell | 300 | $ | 41.47 |
| 5/18/2012 | Sell | 18 | $ | 41.25 |
| 5/18/2012 | Sell | 300 | $ | 41.25 |
| 5/18/2012 | Sell | 10 | $ | 41.25 |
| 5/18/2012 | Sell | 82 | $ | 41.25 |
| 5/18/2012 | Sell | 100 | $ | 41.30 |
| 5/18/2012 | Sell | 40 | $ | 41.25 |
| 5/18/2012 | Sell | 50 | $ | 41.25 |
| 5/18/2012 | Sell | 100 | $ | 41.53 |
| 5/18/2012 | Sell | 100 | $ | 41.53 |
| 5/18/2012 | Sell | 800 | $ | 41.52 |
| 5/18/2012 | Sell | 1,200 | $ | 41.52 |
| 5/18/2012 | Sell | 100 | $ | 41.55 |
| 5/18/2012 | Sell | 100 | $ | 41.55 |
| 5/18/2012 | Sell | 100 | $ | 41.55 |
| 5/18/2012 | Sell | 100 | $ | 41.55 |
| 5/18/2012 | Sell | 100 | $ | 41.55 |
| 5/18/2012 | Sell | 500 | $ | 41.55 |
| 5/18/2012 | Sell | 100 | $ | 41.55 |
| 5/18/2012 | Sell | 100 | $ | 41.55 |
| 5/18/2012 | Sell | 100 | $ | 41.55 |
| 5/18/2012 | Sell | 100 | $ | 41.55 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 58 | $ | 41.55 |
| 5/18/2012 | Sell | 100 | $ | 41.55 |
| 5/18/2012 | Sell | 42 | $ | 41.55 |
| 5/18/2012 | Sell | 100 | $ | 41.54 |
| 5/18/2012 | Sell | 100 | $ | 41.54 |
| 5/18/2012 | Sell | 100 | $ | 41.54 |
| 5/18/2012 | Sell | 100 | $ | 41.54 |
| 5/18/2012 | Buy | 200 | $ | 40.91 |
| 5/18/2012 | Buy | 200 | $ | 40.91 |
| 5/18/2012 | Buy | 300 | $ | 40.92 |
| 5/18/2012 | Buy | 100 | $ | 40.92 |
| 5/18/2012 | Buy | 200 | $ | 40.92 |
| 5/18/2012 | Buy | 200 | $ | 40.92 |
| 5/18/2012 | Buy | 200 | $ | 40.92 |
| 5/18/2012 | Buy | 200 | $ | 40.88 |
| 5/18/2012 | Buy | 200 | $ | 40.88 |
| 5/18/2012 | Buy | 100 | $ | 40.88 |
| 5/18/2012 | Buy | 100 | $ | 40.92 |
| 5/18/2012 | Buy | 200 | $ | 40.92 |
| 5/18/2012 | Buy | 100 | $ | 40.90 |
| 5/18/2012 | Buy | 200 | $ | 40.91 |
| 5/18/2012 | Buy | 100 | $ | 40.82 |
| 5/18/2012 | Buy | 200 | $ | 40.82 |
| 5/18/2012 | Buy | 200 | $ | 40.82 |
| 5/18/2012 | Buy | 200 | $ | 40.73 |
| 5/18/2012 | Buy | 300 | $ | 40.73 |
| 5/18/2012 | Buy | 200 | $ | 40.65 |
| 5/18/2012 | Buy | 100 | $ | 40.65 |
| 5/18/2012 | Buy | 200 | $ | 40.52 |
| 5/18/2012 | Buy | 100 | $ | 40.81 |
| 5/18/2012 | Buy | 100 | $ | 40.81 |
| 5/18/2012 | Buy | 100 | $ | 40.81 |
| 5/18/2012 | Buy | 100 | $ | 40.81 |
| 5/18/2012 | Buy | 200 | $ | 40.81 |
| 5/18/2012 | Buy | 400 | $ | 40.81 |
| 5/18/2012 | Buy | 5 | $ | 40.67 |
| 5/18/2012 | Buy | 100 | $ | 40.67 |
| 5/18/2012 | Buy | 100 | $ | 40.78 |
| 5/18/2012 | Buy | 100 | $ | 40.78 |
| 5/18/2012 | Buy | 80 | $ | 41.17 |
| 5/18/2012 | Buy | 150 | $ | 41.16 |
| 5/18/2012 | Buy | 100 | $ | 41.17 |
| 5/18/2012 | Buy | 170 | $ | 41.16 |
| 5/18/2012 | Buy | 500 | $ | 41.13 |
| 5/18/2012 | Buy | 200 | $ | 40.65 |
| 5/18/2012 | Buy | 200 | $ | 40.64 |
| 5/18/2012 | Buy | 100 | $ | 40.65 |
| 5/18/2012 | Buy | 500 | $ | 40.60 |
| 5/18/2012 | Buy | 100 | $ | 40.60 |
| 5/18/2012 | Buy | 100 | $ | 40.60 |
| 5/18/2012 | Buy | 100 | $ | 40.60 |
| 5/18/2012 | Buy | 100 | $ | 40.60 |
| 5/18/2012 | Buy | 100 | $ | 40.60 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 67 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 133 | $ 40.93 |
| 5/18/2012 | Sell | 400 | $ 41.17 |
| 5/18/2012 | Sell | 25 | $ 41.17 |
| 5/18/2012 | Sell | 25 | $ 41.17 |
| 5/18/2012 | Sell | 50 | $ 41.17 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 3 | $ 41.12 |
| 5/18/2012 | Sell | 200 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 97 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 40.89 |
| 5/18/2012 | Sell | 51 | $ 40.83 |
| 5/18/2012 | Sell | 49 | $ 40.83 |
| 5/18/2012 | Sell | 500 | $ 40.71 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 300 | $ 40.99 |
| 5/18/2012 | Sell | 400 | $ 40.92 |
| 5/18/2012 | Sell | 400 | $ 40.93 |
| 5/18/2012 | Sell | 5 | $ 40.51 |
| 5/18/2012 | Sell | 100 | $ 40.51 |
| 5/18/2012 | Sell | 50 | $ 40.51 |
| 5/18/2012 | Sell | 200 | $ 40.51 |
| 5/18/2012 | Sell | 500 | $ 40.51 |
| 5/18/2012 | Sell | 145 | $ 40.51 |
| 5/18/2012 | Sell | 200 | $ 41.21 |
| 5/18/2012 | Sell | 100 | $ 41.15 |
| 5/18/2012 | Sell | 100 | $ 41.14 |
| 5/18/2012 | Sell | 100 | $ 41.14 |
| 5/18/2012 | Sell | 100 | $ 41.14 |
| 5/18/2012 | Sell | 100 | $ 41.14 |
| 5/18/2012 | Sell | 100 | $ 41.14 |
| 5/18/2012 | Sell | 100 | $ 40.92 |
| 5/18/2012 | Sell | 100 | $ 40.92 |
| 5/18/2012 | Sell | 100 | $ 40.92 |
| 5/18/2012 | Sell | 100 | $ 40.92 |
| 5/18/2012 | Sell | 100 | $ 40.92 |
| 5/18/2012 | Sell | 100 | $ 40.62 |
| 5/18/2012 | Sell | 400 | $ 40.61 |
| 5/18/2012 | Sell | 200 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Buy | 500 | $ 41.03 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 40.75 |
| 5/18/2012 | Buy | 100 | $ 40.80 |
| 5/18/2012 | Buy | 100 | $ 40.84 |
| 5/18/2012 | Buy | 100 | $ 40.84 |
| 5/18/2012 | Buy | 30 | $ 40.84 |
| 5/18/2012 | Buy | 100 | $ 40.84 |
| 5/18/2012 | Buy | 100 | $ 40.84 |
| 5/18/2012 | Buy | 70 | $ 40.84 |
| 5/18/2012 | Buy | 100 | $ 40.84 |
| 5/18/2012 | Buy | 100 | $ 40.84 |
| 5/18/2012 | Buy | 300 | $ 40.84 |
| 5/18/2012 | Buy | 100 | $ 40.84 |
| 5/18/2012 | Buy | 200 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 500 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 1,000 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 451 | $ 40.87 |
| 5/18/2012 | Buy | 49 | $ 40.87 |
| 5/18/2012 | Buy | 200 | $ 40.89 |
| 5/18/2012 | Buy | 200 | $ 40.89 |
| 5/18/2012 | Buy | 9 | $ 40.89 |
| 5/18/2012 | Buy | 91 | $ 40.89 |
| 5/18/2012 | Sell | 100 | $ 40.97 |
| 5/18/2012 | Sell | 100 | $ 40.97 |
| 5/18/2012 | Sell | 100 | $ 40.97 |
| 5/18/2012 | Sell | 3,000 | $ 41.07 |
| 5/18/2012 | Sell | 301 | $ 41.06 |
| 5/18/2012 | Sell | 99 | $ 41.06 |
| 5/18/2012 | Sell | 500 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 40.74 |
| 5/18/2012 | Sell | 50 | $ 40.74 |
| 5/18/2012 | Sell | 50 | $ 40.74 |
| 5/18/2012 | Sell | 50 | $ 40.74 |
| 5/18/2012 | Sell | 50 | $ 40.74 |
| 5/18/2012 | Sell | 200 | $ 40.74 |
| 5/18/2012 | Sell | 100 | $ 40.75 |
| 5/18/2012 | Sell | 100 | $ 40.75 |
| 5/18/2012 | Sell | 46 | $ 40.75 |
| 5/18/2012 | Sell | 25 | $ 40.75 |
| 5/18/2012 | Sell | 4 | $ 40.75 |
| 5/18/2012 | Sell | 100 | $ 40.75 |
| 5/18/2012 | Sell | 5 | $ 40.75 |
| 5/18/2012 | Sell | 25 | $ 40.75 |
| 5/18/2012 | Sell | 100 | $ 40.80 |
| 5/18/2012 | Sell | 300 | $ 40.80 |
| 5/18/2012 | Sell | 200 | $ 40.82 |
| 5/18/2012 | Sell | 100 | $ 40.82 |
| 5/18/2012 | Sell | 100 | $ 40.85 |
| 5/18/2012 | Sell | 100 | $ 40.86 |
| 5/18/2012 | Sell | 75 | $ 40.87 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.87 |
| 5/18/2012 | Sell | 100 | $ 40.87 |
| 5/18/2012 | Sell | 100 | $ 40.86 |
| 5/18/2012 | Sell | 100 | $ 40.86 |
| 5/18/2012 | Sell | 100 | $ 40.86 |
| 5/18/2012 | Sell | 100 | $ 40.86 |
| 5/18/2012 | Sell | 100 | $ 40.86 |
| 5/18/2012 | Sell | 25 | $ 40.86 |
| 5/18/2012 | Sell | 1,200 | $ 40.86 |
| 5/18/2012 | Sell | 200 | $ 40.76 |
| 5/18/2012 | Sell | 97 | $ 40.76 |
| 5/18/2012 | Sell | 200 | $ 40.76 |
| 5/18/2012 | Sell | 3 | $ 40.76 |
| 5/18/2012 | Sell | 500 | $ 40.95 |
| 5/18/2012 | Sell | 100 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 40.94 |
| 5/18/2012 | Sell | 300 | $ 40.94 |
| 5/18/2012 | Buy | 300 | $ 41.07 |
| 5/18/2012 | Buy | 262 | $ 41.07 |
| 5/18/2012 | Buy | 38 | $ 41.07 |
| 5/18/2012 | Buy | 50 | $ 41.01 |
| 5/18/2012 | Buy | 150 | $ 41.01 |
| 5/18/2012 | Buy | 300 | $ 41.01 |
| 5/18/2012 | Buy | 100 | $ 41.04 |
| 5/18/2012 | Buy | 100 | $ 41.04 |
| 5/18/2012 | Buy | 800 | $ 41.04 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 400 | $ 40.99 |
| 5/18/2012 | Sell | 54 | $ 40.94 |
| 5/18/2012 | Sell | 46 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 41.08 |
| 5/18/2012 | Sell | 100 | $ 41.08 |
| 5/18/2012 | Sell | 100 | $ 41.08 |
| 5/18/2012 | Sell | 100 | $ 41.08 |
| 5/18/2012 | Sell | 100 | $ 41.08 |
| 5/18/2012 | Buy | 400 | $ 41.33 |
| 5/18/2012 | Buy | 200 | $ 41.15 |
| 5/18/2012 | Buy | 400 | $ 41.09 |
| 5/18/2012 | Buy | 100 | $ 41.09 |
| 5/18/2012 | Buy | 500 | $ 41.04 |
| 5/18/2012 | Buy | 100 | $ 41.40 |
| 5/18/2012 | Buy | 100 | $ 41.28 |
| 5/18/2012 | Buy | 50 | $ 41.29 |
| 5/18/2012 | Buy | 125 | $ 41.28 |
| 5/18/2012 | Buy | 100 | $ 41.29 |
| 5/18/2012 | Buy | 100 | $ 41.29 |
| 5/18/2012 | Buy | 25 | $ 41.29 |
| 5/18/2012 | Buy | 300 | $ 41.18 |
| 5/18/2012 | Buy | 100 | $ 41.18 |
| 5/18/2012 | Buy | 100 | $ 41.18 |
| 5/18/2012 | Sell | 25 | $ 41.00 |
| 5/18/2012 | Sell | 175 | $ 41.00 |
| 5/18/2012 | Sell | 25 | $ 41.00 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 75 | $ 40.99 |
| 5/18/2012 | Sell | 36 | $ 41.13 |
| 5/18/2012 | Sell | 100 | $ 41.13 |
| 5/18/2012 | Sell | 50 | $ 41.13 |
| 5/18/2012 | Sell | 20 | $ 41.13 |
| 5/18/2012 | Sell | 94 | $ 41.13 |
| 5/18/2012 | Sell | 2 | $ 41.11 |
| 5/18/2012 | Sell | 100 | $ 41.11 |
| 5/18/2012 | Sell | 50 | $ 41.11 |
| 5/18/2012 | Sell | 148 | $ 41.11 |
| 5/18/2012 | Sell | 200 | $ 41.22 |
| 5/18/2012 | Sell | 300 | $ 41.22 |
| 5/18/2012 | Sell | 84 | $ 41.22 |
| 5/18/2012 | Sell | 84 | $ 41.21 |
| 5/18/2012 | Sell | 32 | $ 41.21 |
| 5/18/2012 | Sell | 34 | $ 41.27 |
| 5/18/2012 | Sell | 100 | $ 41.27 |
| 5/18/2012 | Sell | 100 | $ 41.27 |
| 5/18/2012 | Sell | 100 | $ 41.27 |
| 5/18/2012 | Sell | 100 | $ 41.27 |
| 5/18/2012 | Sell | 100 | $ 41.27 |
| 5/18/2012 | Sell | 400 | $ 41.27 |
| 5/18/2012 | Sell | 100 | $ 41.27 |
| 5/18/2012 | Sell | 400 | $ 41.27 |
| 5/18/2012 | Sell | 100 | $ 41.27 |
| 5/18/2012 | Sell | 100 | $ 41.27 |
| 5/18/2012 | Sell | 30 | $ 41.27 |
| 5/18/2012 | Sell | 36 | $ 41.27 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.14 |
| 5/18/2012 | Sell | 100 | $ 41.13 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.91 |
| 5/18/2012 | Sell | 50 | $ 41.36 |
| 5/18/2012 | Sell | 100 | $ 41.36 |
| 5/18/2012 | Sell | 100 | $ 41.36 |
| 5/18/2012 | Sell | 100 | $ 41.36 |
| 5/18/2012 | Sell | 150 | $ 41.36 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Buy | 600 | $ 41.15 |
| 5/18/2012 | Buy | 600 | $ 41.04 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 30 | $ | 41.23 |
| 5/18/2012 | Buy | 70 | $ | 41.23 |
| 5/18/2012 | Buy | 100 | $ | 41.07 |
| 5/18/2012 | Buy | 200 | $ | 41.24 |
| 5/18/2012 | Buy | 100 | $ | 41.23 |
| 5/18/2012 | Buy | 100 | $ | 41.24 |
| 5/18/2012 | Buy | 100 | $ | 41.24 |
| 5/18/2012 | Buy | 100 | $ | 41.18 |
| 5/18/2012 | Buy | 100 | $ | 41.18 |
| 5/18/2012 | Buy | 100 | $ | 41.18 |
| 5/18/2012 | Sell | 100 | $ | 41.13 |
| 5/18/2012 | Sell | 100 | $ | 41.18 |
| 5/18/2012 | Sell | 100 | $ | 41.14 |
| 5/18/2012 | Sell | 72 | $ | 41.14 |
| 5/18/2012 | Sell | 63 | $ | 41.14 |
| 5/18/2012 | Sell | 65 | $ | 41.13 |
| 5/18/2012 | Sell | 600 | $ | 41.00 |
| 5/18/2012 | Sell | 100 | $ | 41.18 |
| 5/18/2012 | Sell | 92 | $ | 41.09 |
| 5/18/2012 | Sell | 208 | $ | 41.09 |
| 5/18/2012 | Sell | 300 | $ | 41.00 |
| 5/18/2012 | Sell | 100 | $ | 41.00 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 90 | $ | 41.12 |
| 5/18/2012 | Sell | 10 | $ | 41.12 |
| 5/18/2012 | Sell | 300 | $ | 41.09 |
| 5/18/2012 | Buy | 100 | $ | 41.16 |
| 5/18/2012 | Buy | 500 | $ | 41.16 |
| 5/18/2012 | Buy | 2 | $ | 41.22 |
| 5/18/2012 | Buy | 250 | $ | 41.22 |
| 5/18/2012 | Buy | 248 | $ | 41.22 |
| 5/18/2012 | Buy | 500 | $ | 41.04 |
| 5/18/2012 | Buy | 100 | $ | 41.13 |
| 5/18/2012 | Buy | 45 | $ | 40.83 |
| 5/18/2012 | Buy | 1,000 | $ | 40.83 |
| 5/18/2012 | Buy | 100 | $ | 40.83 |
| 5/18/2012 | Sell | 500 | $ | 41.03 |
| 5/18/2012 | Sell | 600 | $ | 41.00 |
| 5/18/2012 | Sell | 54 | $ | 41.00 |
| 5/18/2012 | Sell | 100 | $ | 41.00 |
| 5/18/2012 | Sell | 346 | $ | 41.00 |
| 5/18/2012 | Sell | 100 | $ | 40.84 |
| 5/18/2012 | Sell | 100 | $ | 40.86 |
| 5/18/2012 | Sell | 100 | $ | 40.84 |
| 5/18/2012 | Sell | 50 | $ | 40.84 |
| 5/18/2012 | Sell | 100 | $ | 40.94 |
| 5/18/2012 | Sell | 50 | $ | 40.94 |
| 5/18/2012 | Sell | 100 | $ | 40.94 |
| 5/18/2012 | Sell | 100 | $ | 40.94 |
| 5/18/2012 | Sell | 100 | $ | 40.94 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 40.94 |
| 5/18/2012 | Sell | 95 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Buy | 300 | $ 41.00 |
| 5/18/2012 | Buy | 182 | $ 41.00 |
| 5/18/2012 | Buy | 118 | $ 41.00 |
| 5/18/2012 | Buy | 200 | $ 41.02 |
| 5/18/2012 | Buy | 100 | $ 41.02 |
| 5/18/2012 | Buy | 100 | $ 41.03 |
| 5/18/2012 | Buy | 100 | $ 41.03 |
| 5/18/2012 | Sell | 100 | $ 40.98 |
| 5/18/2012 | Sell | 200 | $ 40.98 |
| 5/18/2012 | Sell | 200 | $ 40.98 |
| 5/18/2012 | Sell | 51 | $ 40.99 |
| 5/18/2012 | Sell | 249 | $ 40.99 |
| 5/18/2012 | Sell | 200 | $ 40.97 |
| 5/18/2012 | Sell | 100 | $ 40.96 |
| 5/18/2012 | Sell | 50 | $ 40.91 |
| 5/18/2012 | Sell | 74 | $ 40.91 |
| 5/18/2012 | Sell | 76 | $ 40.91 |
| 5/18/2012 | Sell | 500 | $ 40.96 |
| 5/18/2012 | Buy | 50 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 150 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 40.92 |
| 5/18/2012 | Buy | 349 | $ 40.92 |
| 5/18/2012 | Buy | 100 | $ 40.92 |
| 5/18/2012 | Buy | 51 | $ 40.92 |
| 5/18/2012 | Sell | 500 | $ 40.85 |
| 5/18/2012 | Sell | 100 | $ 40.82 |
| 5/18/2012 | Sell | 100 | $ 40.82 |
| 5/18/2012 | Sell | 100 | $ 40.82 |
| 5/18/2012 | Sell | 100 | $ 40.82 |
| 5/18/2012 | Buy | 100 | $ 40.96 |
| 5/18/2012 | Buy | 300 | $ 40.96 |
| 5/18/2012 | Buy | 600 | $ 40.96 |
| 5/18/2012 | Buy | 100 | $ 40.87 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 300 | $ 40.88 |
| 5/18/2012 | Sell | 20 | $ 40.88 |
| 5/18/2012 | Sell | 51 | $ 40.88 |
| 5/18/2012 | Sell | 30 | $ 40.88 |
| 5/18/2012 | Sell | 71 | $ 40.88 |
| 5/18/2012 | Sell | 100 | $ 40.88 |
| 5/18/2012 | Sell | 28 | $ 40.88 |
| 5/18/2012 | Sell | 100 | $ 40.86 |
| 5/18/2012 | Sell | 100 | $ 40.86 |
| 5/18/2012 | Sell | 100 | $ 40.99 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Buy | 100 | $ | 40.81 |
| 5/18/2012 | Buy | 400 | $ | 40.81 |
| 5/18/2012 | Buy | 500 | $ | 40.77 |
| 5/18/2012 | Buy | 300 | $ | 40.68 |
| 5/18/2012 | Buy | 200 | $ | 40.68 |
| 5/18/2012 | Buy | 100 | $ | 40.55 |
| 5/18/2012 | Buy | 900 | $ | 40.55 |
| 5/18/2012 | Sell | 100 | $ | 40.76 |
| 5/18/2012 | Sell | 100 | $ | 40.76 |
| 5/18/2012 | Sell | 100 | $ | 40.76 |
| 5/18/2012 | Sell | 400 | $ | 40.76 |
| 5/18/2012 | Sell | 53 | $ | 40.75 |
| 5/18/2012 | Sell | 47 | $ | 40.75 |
| 5/18/2012 | Sell | 500 | $ | 40.70 |
| 5/18/2012 | Sell | 38 | $ | 40.60 |
| 5/18/2012 | Sell | 462 | $ | 40.60 |
| 5/18/2012 | Buy | 1,000 | $ | 40.54 |
| 5/18/2012 | Buy | 500 | $ | 40.54 |
| 5/18/2012 | Buy | 400 | $ | 40.54 |
| 5/18/2012 | Buy | 600 | $ | 40.54 |
| 5/18/2012 | Buy | 800 | $ | 40.56 |
| 5/18/2012 | Buy | 100 | $ | 40.56 |
| 5/18/2012 | Buy | 100 | $ | 40.56 |
| 5/18/2012 | Buy | 100 | $ | 40.56 |
| 5/18/2012 | Buy | 100 | $ | 40.56 |
| 5/18/2012 | Buy | 100 | $ | 40.56 |
| 5/18/2012 | Buy | 100 | $ | 40.56 |
| 5/18/2012 | Buy | 100 | $ | 40.58 |
| 5/18/2012 | Buy | 100 | $ | 40.58 |
| 5/18/2012 | Buy | 100 | $ | 40.58 |
| 5/18/2012 | Buy | 100 | $ | 40.58 |
| 5/18/2012 | Buy | 100 | $ | 40.58 |
| 5/18/2012 | Buy | 100 | $ | 40.58 |
| 5/18/2012 | Buy | 500 | $ | 40.54 |
| 5/18/2012 | Buy | 300 | $ | 40.54 |
| 5/18/2012 | Buy | 451 | $ | 40.54 |
| 5/18/2012 | Buy | 49 | $ | 40.54 |
| 5/18/2012 | Buy | 400 | $ | 40.54 |
| 5/18/2012 | Buy | 300 | $ | 40.54 |
| 5/18/2012 | Buy | 300 | $ | 40.54 |
| 5/18/2012 | Buy | 200 | $ | 40.54 |
| 5/18/2012 | Buy | 100 | $ | 40.54 |
| 5/18/2012 | Buy | 100 | $ | 40.54 |
| 5/18/2012 | Buy | 100 | $ | 40.54 |
| 5/18/2012 | Buy | 200 | $ | 40.56 |
| 5/18/2012 | Buy | 200 | $ | 40.55 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 200 | $ 40.56 |
| 5/18/2012 | Buy | 600 | $ 40.56 |
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 28 | $ 40.51 |
| 5/18/2012 | Buy | 100 | $ 40.51 |
| 5/18/2012 | Buy | 72 | $ 40.51 |
| 5/18/2012 | Buy | 28 | $ 40.51 |
| 5/18/2012 | Buy | 200 | $ 40.51 |
| 5/18/2012 | Buy | 100 | $ 40.51 |
| 5/18/2012 | Buy | 200 | $ 40.51 |
| 5/18/2012 | Buy | 400 | $ 40.51 |
| 5/18/2012 | Buy | 400 | $ 40.51 |
| 5/18/2012 | Buy | 72 | $ 40.51 |
| 5/18/2012 | Buy | 78 | $ 40.51 |
| 5/18/2012 | Buy | 100 | $ 40.51 |
| 5/18/2012 | Buy | 100 | $ 40.51 |
| 5/18/2012 | Buy | 122 | $ 40.51 |
| 5/18/2012 | Buy | 350 | $ 40.62 |
| 5/18/2012 | Buy | 100 | $ 40.62 |
| 5/18/2012 | Buy | 50 | $ 40.62 |
| 5/18/2012 | Sell | 40 | $ 40.55 |
| 5/18/2012 | Sell | 80 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 45 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 35 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.57 |
| 5/18/2012 | Sell | 10 | $ 40.62 |
| 5/18/2012 | Sell | 100 | $ 40.62 |
| 5/18/2012 | Sell | 100 | $ 40.62 |
| 5/18/2012 | Sell | 200 | $ 40.62 |
| 5/18/2012 | Sell | 90 | $ 40.62 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 200 | $ 40.53 |
| 5/18/2012 | Sell | 300 | $ 40.58 |
| 5/18/2012 | Sell | 100 | $ 40.58 |
| 5/18/2012 | Sell | 100 | $ 40.58 |
| 5/18/2012 | Sell | 100 | $ 40.58 |
| 5/18/2012 | Sell | 100 | $ 40.58 |
| 5/18/2012 | Sell | 100 | $ 40.58 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.59 |
| 5/18/2012 | Sell | 100 | $ 40.58 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 300 | $ 40.53 |
| 5/18/2012 | Sell | 62 | $ 40.53 |
| 5/18/2012 | Sell | 60 | $ 40.53 |
| 5/18/2012 | Sell | 178 | $ 40.53 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 422 | $ 40.53 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 178 | $ 40.53 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 500 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 500 | $ 40.56 |
| 5/18/2012 | Sell | 300 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 200 | $ 40.53 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 1,300 | $ 40.51 |
| 5/18/2012 | Sell | 25 | $ 40.56 |
| 5/18/2012 | Sell | 165 | $ 40.56 |
| 5/18/2012 | Sell | 400 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 125 | $ 40.56 |
| 5/18/2012 | Sell | 10 | $ 40.56 |
| 5/18/2012 | Sell | 583 | $ 40.56 |
| 5/18/2012 | Sell | 200 | $ 40.56 |
| 5/18/2012 | Sell | 35 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 2 | $ 40.56 |
| 5/18/2012 | Sell | 22 | $ 40.56 |
| 5/18/2012 | Sell | 233 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.54 |
| 5/18/2012 | Sell | 25 | $ 40.54 |
| 5/18/2012 | Buy | 500 | $ 40.51 |
| 5/18/2012 | Buy | 500 | $ 40.51 |
| 5/18/2012 | Buy | 75 | $ 40.58 |
| 5/18/2012 | Buy | 200 | $ 40.33 |
| 5/18/2012 | Sell | 86 | $ 40.40 |
| 5/18/2012 | Sell | 14 | $ 40.40 |
| 5/18/2012 | Sell | 200 | $ 40.36 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.36 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.61 |
| 5/18/2012 | Sell | 100 | $ 40.57 |
| 5/18/2012 | Sell | 100 | $ 40.57 |
| 5/18/2012 | Sell | 75 | $ 40.57 |
| 5/18/2012 | Sell | 100 | $ 40.62 |
| 5/18/2012 | Sell | 100 | $ 40.62 |
| 5/18/2012 | Sell | 200 | $ 40.50 |
| 5/18/2012 | Sell | 200 | $ 40.50 |
| 5/18/2012 | Sell | 200 | $ 40.58 |
| 5/18/2012 | Sell | 10 | $ 40.58 |
| 5/18/2012 | Sell | 290 | $ 40.58 |
| 5/18/2012 | Buy | 100 | $ 40.46 |
| 5/18/2012 | Buy | 42 | $ 40.46 |
| 5/18/2012 | Buy | 58 | $ 40.46 |
| 5/18/2012 | Buy | 100 | $ 40.46 |
| 5/18/2012 | Buy | 100 | $ 40.44 |
| 5/18/2012 | Buy | 200 | $ 40.44 |
| 5/18/2012 | Buy | 51 | $ 40.45 |
| 5/18/2012 | Buy | 149 | $ 40.45 |
| 5/18/2012 | Sell | 500 | $ 40.38 |
| 5/18/2012 | Sell | 200 | $ 40.37 |
| 5/18/2012 | Sell | 100 | $ 40.37 |
| 5/18/2012 | Sell | 200 | $ 40.37 |
| 5/18/2012 | Sell | 100 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.38 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.74 |
| 5/18/2012 | Buy | 100 | $ 40.74 |
| 5/18/2012 | Buy | 100 | $ 40.74 |
| 5/18/2012 | Buy | 100 | $ 40.74 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 100 | $ 40.49 |
| 5/18/2012 | Buy | 30 | $ 40.50 |
| 5/18/2012 | Buy | 100 | $ 40.50 |
| 5/18/2012 | Buy | 250 | $ 40.50 |
| 5/18/2012 | Buy | 300 | $ 40.50 |
| 5/18/2012 | Buy | 100 | $ 40.50 |
| 5/18/2012 | Buy | 120 | $ 40.50 |
| 5/18/2012 | Buy | 100 | $ 40.50 |
| 5/18/2012 | Buy | 200 | $ 40.50 |
| 5/18/2012 | Buy | 200 | $ 40.50 |
| 5/18/2012 | Buy | 300 | $ 40.50 |
| 5/18/2012 | Buy | 42 | $ 40.50 |
| 5/18/2012 | Buy | 100 | $ 40.50 |
| 5/18/2012 | Buy | 100 | $ 40.50 |
| 5/18/2012 | Buy | 58 | $ 40.50 |
| 5/18/2012 | Buy | 100 | $ 40.51 |
| 5/18/2012 | Buy | 59 | $ 40.51 |
| 5/18/2012 | Buy | 100 | $ 40.54 |
| 5/18/2012 | Buy | 541 | $ 40.55 |
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 100 | $ 40.79 |
| 5/18/2012 | Buy | 100 | $ 40.79 |
| 5/18/2012 | Buy | 100 | $ 40.79 |
| 5/18/2012 | Buy | 100 | $ 40.79 |
| 5/18/2012 | Buy | 100 | $ 40.79 |
| 5/18/2012 | Sell | 100 | $ 40.49 |
| 5/18/2012 | Sell | 100 | $ 40.49 |
| 5/18/2012 | Sell | 100 | $ 40.49 |
| 5/18/2012 | Sell | 100 | $ 40.59 |
| 5/18/2012 | Sell | 55 | $ 40.59 |
| 5/18/2012 | Sell | 100 | $ 40.59 |
| 5/18/2012 | Sell | 20 | $ 40.59 |
| 5/18/2012 | Sell | 25 | $ 40.59 |
| 5/18/2012 | Sell | 68 | $ 40.68 |
| 5/18/2012 | Sell | 20 | $ 40.68 |
| 5/18/2012 | Sell | 12 | $ 40.68 |
| 5/18/2012 | Sell | 19 | $ 40.68 |
| 5/18/2012 | Sell | 25 | $ 40.68 |
| 5/18/2012 | Sell | 56 | $ 40.68 |
| 5/18/2012 | Sell | 44 | $ 40.68 |
| 5/18/2012 | Sell | 56 | $ 40.68 |
| 5/18/2012 | Sell | 200 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 79 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 110 | $ 40.48 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 11 | $ 40.48 |
| 5/18/2012 | Sell | 89 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 6 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 805 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 500 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 50 | $ 40.59 |
| 5/18/2012 | Sell | 100 | $ 40.68 |
| 5/18/2012 | Sell | 100 | $ 40.68 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 200 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.62 |
| 5/18/2012 | Sell | 100 | $ 40.62 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.68 |
| 5/18/2012 | Buy | 500 | $ 40.67 |
| 5/18/2012 | Buy | 500 | $ 40.80 |
| 5/18/2012 | Buy | 500 | $ 40.85 |
| 5/18/2012 | Sell | 73 | $ 40.59 |
| 5/18/2012 | Sell | 100 | $ 40.58 |
| 5/18/2012 | Sell | 100 | $ 40.58 |
| 5/18/2012 | Sell | 100 | $ 40.59 |
| 5/18/2012 | Sell | 27 | $ 40.59 |
| 5/18/2012 | Sell | 75 | $ 40.87 |
| 5/18/2012 | Sell | 100 | $ 40.70 |
| 5/18/2012 | Sell | 100 | $ 40.70 |
| 5/18/2012 | Sell | 100 | $ 40.70 |
| 5/18/2012 | Sell | 100 | $ 40.70 |
| 5/18/2012 | Sell | 100 | $ 40.68 |
| 5/18/2012 | Sell | 200 | $ 40.89 |
| 5/18/2012 | Sell | 100 | $ 40.89 |
| 5/18/2012 | Sell | 100 | $ 40.89 |
| 5/18/2012 | Sell | 100 | $ 40.89 |
| 5/18/2012 | Buy | 300 | $ 40.64 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 50 | $ | 40.64 |
| 5/18/2012 | Buy | 50 | $ | 40.64 |
| 5/18/2012 | Buy | 4 | $ | 40.64 |
| 5/18/2012 | Buy | 396 | $ | 40.64 |
| 5/18/2012 | Buy | 500 | $ | 40.65 |
| 5/18/2012 | Buy | 866 | $ | 40.65 |
| 5/18/2012 | Buy | 100 | $ | 40.65 |
| 5/18/2012 | Buy | 100 | $ | 40.65 |
| 5/18/2012 | Buy | 934 | $ | 40.65 |
| 5/18/2012 | Sell | 100 | $ | 40.69 |
| 5/18/2012 | Sell | 100 | $ | 40.69 |
| 5/18/2012 | Sell | 226 | $ | 40.63 |
| 5/18/2012 | Sell | 74 | $ | 40.63 |
| 5/18/2012 | Sell | 100 | $ | 40.59 |
| 5/18/2012 | Sell | 100 | $ | 40.64 |
| 5/18/2012 | Sell | 400 | $ | 40.64 |
| 5/18/2012 | Sell | 200 | $ | 40.57 |
| 5/18/2012 | Sell | 100 | $ | 40.57 |
| 5/18/2012 | Sell | 400 | $ | 40.56 |
| 5/18/2012 | Sell | 200 | $ | 40.56 |
| 5/18/2012 | Sell | 200 | $ | 40.56 |
| 5/18/2012 | Sell | 100 | $ | 40.56 |
| 5/18/2012 | Sell | 100 | $ | 40.56 |
| 5/18/2012 | Sell | 100 | $ | 40.56 |
| 5/18/2012 | Sell | 100 | $ | 40.56 |
| 5/18/2012 | Sell | 100 | $ | 40.56 |
| 5/18/2012 | Sell | 100 | $ | 40.57 |
| 5/18/2012 | Sell | 100 | $ | 40.57 |
| 5/18/2012 | Sell | 100 | $ | 40.57 |
| 5/18/2012 | Sell | 100 | $ | 40.57 |
| 5/18/2012 | Buy | 200 | $ | 40.61 |
| 5/18/2012 | Buy | 100 | $ | 40.61 |
| 5/18/2012 | Buy | 100 | $ | 40.61 |
| 5/18/2012 | Buy | 200 | $ | 40.61 |
| 5/18/2012 | Buy | 100 | $ | 40.61 |
| 5/18/2012 | Buy | 300 | $ | 40.61 |
| 5/18/2012 | Buy | 200 | $ | 40.61 |
| 5/18/2012 | Buy | 100 | $ | 40.61 |
| 5/18/2012 | Buy | 100 | $ | 40.61 |
| 5/18/2012 | Buy | 300 | $ | 40.61 |
| 5/18/2012 | Buy | 100 | $ | 40.61 |
| 5/18/2012 | Buy | 100 | $ | 40.61 |
| 5/18/2012 | Buy | 100 | $ | 40.61 |
| 5/18/2012 | Buy | 500 | $ | 40.62 |
| 5/18/2012 | Sell | 200 | $ | 40.58 |
| 5/18/2012 | Sell | 100 | $ | 40.58 |
| 5/18/2012 | Sell | 100 | $ | 40.58 |
| 5/18/2012 | Sell | 200 | $ | 40.58 |
| 5/18/2012 | Sell | 100 | $ | 40.61 |
| 5/18/2012 | Sell | 200 | $ | 40.61 |
| 5/18/2012 | Sell | 100 | $ | 40.61 |
| 5/18/2012 | Sell | 100 | $ | 40.59 |
| 5/18/2012 | Buy | 100 | $ | 40.66 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 40.67 |
| 5/18/2012 | Buy | 100 | $ 40.67 |
| 5/18/2012 | Buy | 100 | $ 40.67 |
| 5/18/2012 | Buy | 100 | $ 40.62 |
| 5/18/2012 | Buy | 32 | $ 40.64 |
| 5/18/2012 | Buy | 68 | $ 40.64 |
| 5/18/2012 | Buy | 200 | $ 40.62 |
| 5/18/2012 | Buy | 350 | $ 40.62 |
| 5/18/2012 | Buy | 100 | $ 40.61 |
| 5/18/2012 | Buy | 50 | $ 40.62 |
| 5/18/2012 | Buy | 200 | $ 40.67 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 200 | $ 40.66 |
| 5/18/2012 | Buy | 300 | $ 40.66 |
| 5/18/2012 | Sell | 100 | $ 40.64 |
| 5/18/2012 | Sell | 100 | $ 40.64 |
| 5/18/2012 | Sell | 800 | $ 40.61 |
| 5/18/2012 | Sell | 100 | $ 40.61 |
| 5/18/2012 | Sell | 600 | $ 40.61 |
| 5/18/2012 | Sell | 500 | $ 40.61 |
| 5/18/2012 | Sell | 100 | $ 40.61 |
| 5/18/2012 | Sell | 100 | $ 40.61 |
| 5/18/2012 | Sell | 100 | $ 40.67 |
| 5/18/2012 | Sell | 100 | $ 40.67 |
| 5/18/2012 | Sell | 200 | $ 40.67 |
| 5/18/2012 | Sell | 100 | $ 40.67 |
| 5/18/2012 | Sell | 100 | $ 40.57 |
| 5/18/2012 | Sell | 100 | $ 40.57 |
| 5/18/2012 | Buy | 1,000 | $ 40.74 |
| 5/18/2012 | Buy | 51 | $ 40.90 |
| 5/18/2012 | Buy | 49 | $ 40.90 |
| 5/18/2012 | Buy | 100 | $ 40.86 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.86 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.87 |
| 5/18/2012 | Sell | 100 | $ 40.85 |
| 5/18/2012 | Sell | 10 | $ 40.72 |
| 5/18/2012 | Sell | 90 | $ 40.72 |
| 5/18/2012 | Sell | 200 | $ 40.78 |
| 5/18/2012 | Sell | 100 | $ 40.73 |
| 5/18/2012 | Sell | 100 | $ 40.73 |
| 5/18/2012 | Sell | 100 | $ 40.73 |
| 5/18/2012 | Sell | 100 | $ 40.72 |
| 5/18/2012 | Sell | 100 | $ 40.72 |
| 5/18/2012 | Sell | 100 | $ 40.72 |
| 5/18/2012 | Sell | 100 | $ 40.72 |
| 5/18/2012 | Sell | 100 | $ 40.72 |
| 5/18/2012 | Sell | 100 | $ 40.71 |
| 5/18/2012 | Sell | 100 | $ 40.71 |
| 5/18/2012 | Sell | 69 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 50 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 10 | $ 40.55 |
| 5/18/2012 | Sell | 171 | $ 40.55 |
| 5/18/2012 | Buy | 100 | $ 40.98 |
| 5/18/2012 | Buy | 1,000 | $ 40.95 |
| 5/18/2012 | Buy | 1,000 | $ 40.98 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 700 | $ 40.98 |
| 5/18/2012 | Buy | 107 | $ 40.98 |
| 5/18/2012 | Buy | 193 | $ 40.98 |
| 5/18/2012 | Buy | 200 | $ 40.98 |
| 5/18/2012 | Buy | 200 | $ 40.90 |
| 5/18/2012 | Buy | 100 | $ 40.90 |
| 5/18/2012 | Buy | 100 | $ 40.90 |
| 5/18/2012 | Buy | 100 | $ 40.90 |
| 5/18/2012 | Buy | 100 | $ 40.90 |
| 5/18/2012 | Buy | 100 | $ 40.90 |
| 5/18/2012 | Buy | 100 | $ 40.90 |
| 5/18/2012 | Buy | 100 | $ 40.90 |
| 5/18/2012 | Buy | 100 | $ 40.90 |
| 5/18/2012 | Buy | 400 | $ 40.96 |
| 5/18/2012 | Buy | 100 | $ 40.96 |
| 5/18/2012 | Buy | 500 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 40.96 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 500 | $ 40.89 |
| 5/18/2012 | Sell | 300 | $ 40.87 |
| 5/18/2012 | Sell | 100 | $ 40.87 |
| 5/18/2012 | Sell | 100 | $ 40.87 |
| 5/18/2012 | Sell | 100 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 25 | $ 40.99 |
| 5/18/2012 | Sell | 25 | $ 40.99 |
| 5/18/2012 | Sell | 75 | $ 40.99 |
| 5/18/2012 | Sell | 100 | $ 40.98 |
| 5/18/2012 | Sell | 75 | $ 40.98 |
| 5/18/2012 | Buy | 600 | $ 41.07 |
| 5/18/2012 | Buy | 100 | $ 41.04 |
| 5/18/2012 | Buy | 30 | $ 41.19 |
| 5/18/2012 | Buy | 200 | $ 41.19 |
| 5/18/2012 | Buy | 60 | $ 41.09 |
| 5/18/2012 | Buy | 340 | $ 41.09 |
| 5/18/2012 | Buy | 100 | $ 41.08 |
| 5/18/2012 | Buy | 100 | $ 41.05 |
| 5/18/2012 | Buy | 100 | $ 41.10 |
| 5/18/2012 | Buy | 100 | $ 41.00 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 50 | $ | 41.00 |
| 5/18/2012 | Buy | 50 | $ | 41.00 |
| 5/18/2012 | Buy | 90 | $ | 41.13 |
| 5/18/2012 | Buy | 100 | $ | 41.14 |
| 5/18/2012 | Buy | 10 | $ | 41.14 |
| 5/18/2012 | Buy | 500 | $ | 41.11 |
| 5/18/2012 | Sell | 100 | $ | 41.22 |
| 5/18/2012 | Sell | 100 | $ | 41.22 |
| 5/18/2012 | Sell | 16 | $ | 41.22 |
| 5/18/2012 | Sell | 8 | $ | 41.22 |
| 5/18/2012 | Sell | 76 | $ | 41.22 |
| 5/18/2012 | Sell | 100 | $ | 41.49 |
| 5/18/2012 | Sell | 100 | $ | 41.49 |
| 5/18/2012 | Sell | 100 | $ | 41.46 |
| 5/18/2012 | Sell | 100 | $ | 41.21 |
| 5/18/2012 | Sell | 100 | $ | 41.23 |
| 5/18/2012 | Sell | 100 | $ | 41.23 |
| 5/18/2012 | Sell | 100 | $ | 41.25 |
| 5/18/2012 | Sell | 100 | $ | 41.21 |
| 5/18/2012 | Sell | 200 | $ | 41.30 |
| 5/18/2012 | Sell | 200 | $ | 41.22 |
| 5/18/2012 | Sell | 200 | $ | 41.04 |
| 5/18/2012 | Sell | 50 | $ | 41.13 |
| 5/18/2012 | Sell | 100 | $ | 41.13 |
| 5/18/2012 | Sell | 8 | $ | 41.13 |
| 5/18/2012 | Sell | 5 | $ | 41.13 |
| 5/18/2012 | Sell | 300 | $ | 41.13 |
| 5/18/2012 | Sell | 37 | $ | 41.13 |
| 5/18/2012 | Buy | 100 | $ | 41.10 |
| 5/18/2012 | Buy | 100 | $ | 41.10 |
| 5/18/2012 | Buy | 500 | $ | 41.06 |
| 5/18/2012 | Buy | 145 | $ | 41.13 |
| 5/18/2012 | Buy | 100 | $ | 41.13 |
| 5/18/2012 | Buy | 5 | $ | 41.13 |
| 5/18/2012 | Buy | 55 | $ | 41.13 |
| 5/18/2012 | Buy | 95 | $ | 41.13 |
| 5/18/2012 | Buy | 5 | $ | 41.13 |
| 5/18/2012 | Buy | 95 | $ | 41.13 |
| 5/18/2012 | Buy | 100 | $ | 41.12 |
| 5/18/2012 | Buy | 100 | $ | 41.13 |
| 5/18/2012 | Buy | 100 | $ | 41.13 |
| 5/18/2012 | Buy | 100 | $ | 41.13 |
| 5/18/2012 | Buy | 100 | $ | 41.13 |
| 5/18/2012 | Sell | 21 | $ | 41.00 |
| 5/18/2012 | Sell | 300 | $ | 41.00 |
| 5/18/2012 | Sell | 60 | $ | 41.00 |
| 5/18/2012 | Sell | 19 | $ | 41.00 |
| 5/18/2012 | Sell | 2 | $ | 41.11 |
| 5/18/2012 | Sell | 10 | $ | 41.11 |
| 5/18/2012 | Sell | 88 | $ | 41.11 |
| 5/18/2012 | Sell | 100 | $ | 41.04 |
| 5/18/2012 | Sell | 200 | $ | 41.18 |
| 5/18/2012 | Sell | 500 | $ | 41.06 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $    41.14 |
| 5/18/2012 | Sell | 100 | $    41.14 |
| 5/18/2012 | Sell | 100 | $    41.14 |
| 5/18/2012 | Sell | 100 | $    41.14 |
| 5/18/2012 | Sell | 100 | $    41.14 |
| 5/18/2012 | Sell | 50 | $    41.13 |
| 5/18/2012 | Sell | 100 | $    41.13 |
| 5/18/2012 | Sell | 198 | $    41.13 |
| 5/18/2012 | Buy | 400 | $    41.14 |
| 5/18/2012 | Buy | 100 | $    41.14 |
| 5/18/2012 | Buy | 100 | $    41.14 |
| 5/18/2012 | Buy | 100 | $    41.14 |
| 5/18/2012 | Buy | 100 | $    41.14 |
| 5/18/2012 | Buy | 100 | $    41.14 |
| 5/18/2012 | Sell | 100 | $    41.16 |
| 5/18/2012 | Sell | 100 | $    41.16 |
| 5/18/2012 | Sell | 100 | $    41.06 |
| 5/18/2012 | Sell | 100 | $    41.07 |
| 5/18/2012 | Sell | 115 | $    41.13 |
| 5/18/2012 | Sell | 37 | $    41.13 |
| 5/18/2012 | Sell | 17 | $    41.16 |
| 5/18/2012 | Sell | 100 | $    41.16 |
| 5/18/2012 | Sell | 100 | $    41.15 |
| 5/18/2012 | Sell | 100 | $    41.15 |
| 5/18/2012 | Sell | 100 | $    41.15 |
| 5/18/2012 | Sell | 83 | $    41.15 |
| 5/18/2012 | Buy | 300 | $    41.25 |
| 5/18/2012 | Buy | 100 | $    41.16 |
| 5/18/2012 | Buy | 100 | $    41.16 |
| 5/18/2012 | Buy | 100 | $    41.16 |
| 5/18/2012 | Buy | 100 | $    41.16 |
| 5/18/2012 | Buy | 100 | $    41.16 |
| 5/18/2012 | Buy | 100 | $    41.16 |
| 5/18/2012 | Buy | 100 | $    41.25 |
| 5/18/2012 | Buy | 100 | $    41.25 |
| 5/18/2012 | Buy | 100 | $    41.25 |
| 5/18/2012 | Buy | 200 | $    41.25 |
| 5/18/2012 | Buy | 100 | $    41.25 |
| 5/18/2012 | Buy | 100 | $    41.25 |
| 5/18/2012 | Buy | 100 | $    41.25 |
| 5/18/2012 | Buy | 100 | $    41.25 |
| 5/18/2012 | Buy | 100 | $    41.25 |
| 5/18/2012 | Buy | 50 | $    41.25 |
| 5/18/2012 | Buy | 400 | $    41.25 |
| 5/18/2012 | Buy | 550 | $    41.25 |
| 5/18/2012 | Buy | 100 | $    41.18 |
| 5/18/2012 | Buy | 100 | $    41.18 |
| 5/18/2012 | Buy | 80 | $    41.19 |
| 5/18/2012 | Buy | 200 | $    41.19 |
| 5/18/2012 | Buy | 100 | $    41.19 |
| 5/18/2012 | Buy | 146 | $    41.19 |
| 5/18/2012 | Buy | 200 | $    41.19 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 74 | $ 41.19 |
| 5/18/2012 | Buy | 100 | $ 41.22 |
| 5/18/2012 | Buy | 200 | $ 41.23 |
| 5/18/2012 | Buy | 200 | $ 41.19 |
| 5/18/2012 | Buy | 100 | $ 41.19 |
| 5/18/2012 | Buy | 100 | $ 41.19 |
| 5/18/2012 | Buy | 100 | $ 41.19 |
| 5/18/2012 | Buy | 71 | $ 41.25 |
| 5/18/2012 | Buy | 71 | $ 41.24 |
| 5/18/2012 | Buy | 71 | $ 41.25 |
| 5/18/2012 | Buy | 71 | $ 41.25 |
| 5/18/2012 | Buy | 72 | $ 41.25 |
| 5/18/2012 | Buy | 72 | $ 41.25 |
| 5/18/2012 | Buy | 72 | $ 41.25 |
| 5/18/2012 | Buy | 388 | $ 41.25 |
| 5/18/2012 | Buy | 412 | $ 41.25 |
| 5/18/2012 | Sell | 230 | $ 41.10 |
| 5/18/2012 | Sell | 100 | $ 41.20 |
| 5/18/2012 | Sell | 100 | $ 41.20 |
| 5/18/2012 | Sell | 100 | $ 41.25 |
| 5/18/2012 | Sell | 100 | $ 41.25 |
| 5/18/2012 | Sell | 100 | $ 41.25 |
| 5/18/2012 | Sell | 100 | $ 41.25 |
| 5/18/2012 | Sell | 100 | $ 41.25 |
| 5/18/2012 | Sell | 100 | $ 41.25 |
| 5/18/2012 | Sell | 100 | $ 41.25 |
| 5/18/2012 | Sell | 100 | $ 41.25 |
| 5/18/2012 | Sell | 100 | $ 41.25 |
| 5/18/2012 | Sell | 25 | $ 41.24 |
| 5/18/2012 | Sell | 300 | $ 41.24 |
| 5/18/2012 | Sell | 100 | $ 41.24 |
| 5/18/2012 | Sell | 100 | $ 41.24 |
| 5/18/2012 | Sell | 100 | $ 41.24 |
| 5/18/2012 | Sell | 75 | $ 41.23 |
| 5/18/2012 | Sell | 400 | $ 41.23 |
| 5/18/2012 | Sell | 400 | $ 41.17 |
| 5/18/2012 | Sell | 100 | $ 41.17 |
| 5/18/2012 | Sell | 100 | $ 41.17 |
| 5/18/2012 | Sell | 100 | $ 41.17 |
| 5/18/2012 | Sell | 100 | $ 41.17 |
| 5/18/2012 | Sell | 97 | $ 41.17 |
| 5/18/2012 | Sell | 100 | $ 41.17 |
| 5/18/2012 | Sell | 3 | $ 41.17 |
| 5/18/2012 | Sell | 500 | $ 41.22 |
| 5/18/2012 | Sell | 100 | $ 41.24 |
| 5/18/2012 | Sell | 400 | $ 41.24 |
| 5/18/2012 | Sell | 600 | $ 41.16 |
| 5/18/2012 | Sell | 100 | $ 41.16 |
| 5/18/2012 | Sell | 100 | $ 41.16 |
| 5/18/2012 | Buy | 16 | $ 41.25 |
| 5/18/2012 | Buy | 84 | $ 41.25 |
| 5/18/2012 | Buy | 100 | $ 41.34 |
| 5/18/2012 | Sell | 200 | $ 41.21 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 41.21 |
| 5/18/2012 | Sell | 100 | $ 41.28 |
| 5/18/2012 | Sell | 100 | $ 41.28 |
| 5/18/2012 | Buy | 100 | $ 40.93 |
| 5/18/2012 | Buy | 200 | $ 40.94 |
| 5/18/2012 | Buy | 100 | $ 40.94 |
| 5/18/2012 | Buy | 100 | $ 40.94 |
| 5/18/2012 | Buy | 100 | $ 40.82 |
| 5/18/2012 | Buy | 100 | $ 40.82 |
| 5/18/2012 | Buy | 300 | $ 40.82 |
| 5/18/2012 | Buy | 2,000 | $ 41.10 |
| 5/18/2012 | Buy | 100 | $ 40.76 |
| 5/18/2012 | Buy | 200 | $ 40.78 |
| 5/18/2012 | Buy | 21 | $ 40.78 |
| 5/18/2012 | Buy | 95 | $ 40.78 |
| 5/18/2012 | Buy | 100 | $ 40.77 |
| 5/18/2012 | Buy | 100 | $ 40.78 |
| 5/18/2012 | Buy | 200 | $ 40.78 |
| 5/18/2012 | Buy | 100 | $ 40.78 |
| 5/18/2012 | Buy | 1,000 | $ 40.78 |
| 5/18/2012 | Buy | 84 | $ 40.78 |
| 5/18/2012 | Sell | 100 | $ 40.89 |
| 5/18/2012 | Sell | 100 | $ 40.88 |
| 5/18/2012 | Sell | 45 | $ 40.88 |
| 5/18/2012 | Sell | 100 | $ 40.88 |
| 5/18/2012 | Sell | 100 | $ 40.89 |
| 5/18/2012 | Sell | 99 | $ 40.89 |
| 5/18/2012 | Sell | 1 | $ 40.88 |
| 5/18/2012 | Sell | 100 | $ 40.88 |
| 5/18/2012 | Sell | 100 | $ 40.88 |
| 5/18/2012 | Sell | 43 | $ 40.88 |
| 5/18/2012 | Sell | 100 | $ 40.88 |
| 5/18/2012 | Sell | 50 | $ 40.88 |
| 5/18/2012 | Sell | 7 | $ 40.88 |
| 5/18/2012 | Sell | 100 | $ 40.88 |
| 5/18/2012 | Sell | 54 | $ 40.88 |
| 5/18/2012 | Sell | 3 | $ 40.93 |
| 5/18/2012 | Sell | 97 | $ 40.93 |
| 5/18/2012 | Sell | 63 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 137 | $ 40.94 |
| 5/18/2012 | Sell | 500 | $ 40.94 |
| 5/18/2012 | Sell | 500 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 86 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 200 | $ 40.94 |
| 5/18/2012 | Sell | 15 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.81 |
| 5/18/2012 | Sell | 100 | $ 40.81 |
| 5/18/2012 | Sell | 100 | $ 40.81 |
| 5/18/2012 | Sell | 200 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 41.00 |
| 5/18/2012 | Sell | 200 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 41.00 |
| 5/18/2012 | Sell | 200 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 40.97 |
| 5/18/2012 | Sell | 200 | $ 40.96 |
| 5/18/2012 | Sell | 600 | $ 40.96 |
| 5/18/2012 | Sell | 100 | $ 40.96 |
| 5/18/2012 | Sell | 100 | $ 40.96 |
| 5/18/2012 | Sell | 100 | $ 40.96 |
| 5/18/2012 | Sell | 100 | $ 40.96 |
| 5/18/2012 | Sell | 100 | $ 40.96 |
| 5/18/2012 | Sell | 100 | $ 40.96 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 200 | $ 40.93 |
| 5/18/2012 | Sell | 125 | $ 40.93 |
| 5/18/2012 | Sell | 60 | $ 40.93 |
| 5/18/2012 | Sell | 15 | $ 40.93 |
| 5/18/2012 | Buy | 100 | $ 41.01 |
| 5/18/2012 | Buy | 500 | $ 41.06 |
| 5/18/2012 | Sell | 21 | $ 41.05 |
| 5/18/2012 | Sell | 479 | $ 41.05 |
| 5/18/2012 | Buy | 100 | $ 41.14 |
| 5/18/2012 | Buy | 100 | $ 41.14 |
| 5/18/2012 | Buy | 100 | $ 41.14 |
| 5/18/2012 | Buy | 100 | $ 41.14 |
| 5/18/2012 | Buy | 100 | $ 41.14 |
| 5/18/2012 | Buy | 100 | $ 41.14 |
| 5/18/2012 | Buy | 97 | $ 41.14 |
| 5/18/2012 | Buy | 100 | $ 41.14 |
| 5/18/2012 | Buy | 203 | $ 41.15 |
| 5/18/2012 | Buy | 305 | $ 41.08 |
| 5/18/2012 | Buy | 100 | $ 41.08 |
| 5/18/2012 | Buy | 95 | $ 41.08 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 41.16 |
| 5/18/2012 | Sell | 58 | $ 41.16 |
| 5/18/2012 | Sell | 100 | $ 41.16 |
| 5/18/2012 | Sell | 200 | $ 41.16 |
| 5/18/2012 | Sell | 42 | $ 41.16 |
| 5/18/2012 | Sell | 18 | $ 41.18 |
| 5/18/2012 | Sell | 100 | $ 41.18 |
| 5/18/2012 | Sell | 82 | $ 41.18 |
| 5/18/2012 | Sell | 100 | $ 41.18 |
| 5/18/2012 | Sell | 100 | $ 40.97 |
| 5/18/2012 | Sell | 100 | $ 40.98 |
| 5/18/2012 | Buy | 85 | $ 41.01 |
| 5/18/2012 | Buy | 100 | $ 41.01 |
| 5/18/2012 | Buy | 315 | $ 41.01 |
| 5/18/2012 | Sell | 100 | $ 40.98 |
| 5/18/2012 | Sell | 84 | $ 41.00 |
| 5/18/2012 | Sell | 10 | $ 41.00 |
| 5/18/2012 | Sell | 350 | $ 41.00 |
| 5/18/2012 | Sell | 56 | $ 41.00 |
| 5/18/2012 | Buy | 42 | $ 41.09 |
| 5/18/2012 | Buy | 100 | $ 41.09 |
| 5/18/2012 | Buy | 200 | $ 41.10 |
| 5/18/2012 | Buy | 158 | $ 41.11 |
| 5/18/2012 | Buy | 100 | $ 41.14 |
| 5/18/2012 | Buy | 100 | $ 41.13 |
| 5/18/2012 | Buy | 200 | $ 41.13 |
| 5/18/2012 | Buy | 200 | $ 41.19 |
| 5/18/2012 | Buy | 100 | $ 41.19 |
| 5/18/2012 | Buy | 100 | $ 41.19 |
| 5/18/2012 | Buy | 22 | $ 41.19 |
| 5/18/2012 | Buy | 78 | $ 41.19 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.06 |
| 5/18/2012 | Sell | 5 | $ 41.07 |
| 5/18/2012 | Sell | 95 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.12 |
| 5/18/2012 | Sell | 135 | $ 41.08 |
| 5/18/2012 | Sell | 100 | $ 41.08 |
| 5/18/2012 | Sell | 114 | $ 41.08 |
| 5/18/2012 | Sell | 87 | $ 41.08 |
| 5/18/2012 | Sell | 64 | $ 41.08 |
| 5/18/2012 | Sell | 200 | $ 41.15 |
| 5/18/2012 | Sell | 100 | $ 41.15 |
| 5/18/2012 | Sell | 200 | $ 41.15 |
| 5/18/2012 | Buy | 100 | $ 40.80 |
| 5/18/2012 | Sell | 100 | $ 40.84 |
| 5/18/2012 | Sell | 200 | $ 40.84 |
| 5/18/2012 | Sell | 100 | $ 40.96 |
| 5/18/2012 | Sell | 100 | $ 40.97 |
| 5/18/2012 | Sell | 400 | $ 40.97 |
| 5/18/2012 | Buy | 172 | $ 40.94 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ | 40.94 |
| 5/18/2012 | Buy | 200 | $ | 40.94 |
| 5/18/2012 | Buy | 28 | $ | 40.94 |
| 5/18/2012 | Buy | 50 | $ | 40.79 |
| 5/18/2012 | Buy | 200 | $ | 40.79 |
| 5/18/2012 | Buy | 100 | $ | 40.79 |
| 5/18/2012 | Buy | 100 | $ | 40.79 |
| 5/18/2012 | Buy | 50 | $ | 40.79 |
| 5/18/2012 | Buy | 150 | $ | 41.00 |
| 5/18/2012 | Buy | 800 | $ | 41.00 |
| 5/18/2012 | Buy | 1,000 | $ | 41.00 |
| 5/18/2012 | Buy | 50 | $ | 41.00 |
| 5/18/2012 | Buy | 100 | $ | 40.94 |
| 5/18/2012 | Buy | 200 | $ | 40.94 |
| 5/18/2012 | Buy | 100 | $ | 40.94 |
| 5/18/2012 | Buy | 100 | $ | 40.94 |
| 5/18/2012 | Buy | 2,000 | $ | 41.00 |
| 5/18/2012 | Buy | 2,000 | $ | 40.79 |
| 5/18/2012 | Sell | 25 | $ | 40.97 |
| 5/18/2012 | Sell | 400 | $ | 40.97 |
| 5/18/2012 | Sell | 10 | $ | 40.97 |
| 5/18/2012 | Sell | 65 | $ | 40.97 |
| 5/18/2012 | Sell | 500 | $ | 40.93 |
| 5/18/2012 | Sell | 800 | $ | 40.96 |
| 5/18/2012 | Sell | 367 | $ | 40.96 |
| 5/18/2012 | Sell | 100 | $ | 40.96 |
| 5/18/2012 | Sell | 433 | $ | 40.96 |
| 5/18/2012 | Sell | 80 | $ | 40.96 |
| 5/18/2012 | Sell | 100 | $ | 40.96 |
| 5/18/2012 | Sell | 120 | $ | 40.96 |
| 5/18/2012 | Sell | 100 | $ | 40.97 |
| 5/18/2012 | Sell | 100 | $ | 40.92 |
| 5/18/2012 | Sell | 100 | $ | 40.93 |
| 5/18/2012 | Sell | 100 | $ | 40.93 |
| 5/18/2012 | Sell | 100 | $ | 40.91 |
| 5/18/2012 | Sell | 100 | $ | 40.94 |
| 5/18/2012 | Sell | 400 | $ | 40.91 |
| 5/18/2012 | Sell | 300 | $ | 40.91 |
| 5/18/2012 | Sell | 100 | $ | 40.91 |
| 5/18/2012 | Sell | 400 | $ | 40.91 |
| 5/18/2012 | Sell | 200 | $ | 40.91 |
| 5/18/2012 | Sell | 100 | $ | 40.91 |
| 5/18/2012 | Buy | 500 | $ | 41.00 |
| 5/18/2012 | Buy | 500 | $ | 40.93 |
| 5/18/2012 | Buy | 800 | $ | 41.01 |
| 5/18/2012 | Buy | 500 | $ | 41.00 |
| 5/18/2012 | Buy | 91 | $ | 41.00 |
| 5/18/2012 | Buy | 609 | $ | 41.00 |
| 5/18/2012 | Sell | 100 | $ | 40.93 |
| 5/18/2012 | Sell | 300 | $ | 40.93 |
| 5/18/2012 | Sell | 100 | $ | 40.92 |
| 5/18/2012 | Sell | 19 | $ | 40.98 |
| 5/18/2012 | Sell | 3 | $ | 40.98 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 60 | $ 40.98 |
| 5/18/2012 | Sell | 100 | $ 40.98 |
| 5/18/2012 | Sell | 100 | $ 40.98 |
| 5/18/2012 | Sell | 20 | $ 40.98 |
| 5/18/2012 | Sell | 100 | $ 40.98 |
| 5/18/2012 | Sell | 25 | $ 40.98 |
| 5/18/2012 | Sell | 10 | $ 40.98 |
| 5/18/2012 | Sell | 25 | $ 40.98 |
| 5/18/2012 | Sell | 38 | $ 40.98 |
| 5/18/2012 | Sell | 800 | $ 41.03 |
| 5/18/2012 | Sell | 1,100 | $ 41.03 |
| 5/18/2012 | Sell | 100 | $ 41.03 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 40.85 |
| 5/18/2012 | Buy | 100 | $ 41.03 |
| 5/18/2012 | Sell | 500 | $ 40.98 |
| 5/18/2012 | Buy | 300 | $ 41.04 |
| 5/18/2012 | Buy | 250 | $ 40.95 |
| 5/18/2012 | Buy | 100 | $ 40.95 |
| 5/18/2012 | Buy | 150 | $ 40.95 |
| 5/18/2012 | Buy | 3,000 | $ 40.81 |
| 5/18/2012 | Buy | 100 | $ 40.98 |
| 5/18/2012 | Buy | 100 | $ 40.98 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.92 |
| 5/18/2012 | Sell | 100 | $ 40.92 |
| 5/18/2012 | Sell | 300 | $ 40.92 |
| 5/18/2012 | Sell | 600 | $ 40.94 |
| 5/18/2012 | Sell | 300 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 40.94 |
| 5/18/2012 | Sell | 200 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.94 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 300 | $ 40.93 |
| 5/18/2012 | Sell | 4 | $ 40.93 |
| 5/18/2012 | Sell | 250 | $ 40.93 |
| 5/18/2012 | Sell | 4 | $ 40.93 |
| 5/18/2012 | Sell | 50 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |
| 5/18/2012 | Sell | 90 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.93 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 200 | $ 40.93 |
| 5/18/2012 | Sell | 2 | $ 40.93 |
| 5/18/2012 | Sell | 300 | $ 40.93 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 80 | $ 40.99 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 620 | $ 40.99 |
| 5/18/2012 | Sell | 200 | $ 40.92 |
| 5/18/2012 | Buy | 500 | $ 40.95 |
| 5/18/2012 | Buy | 400 | $ 40.93 |
| 5/18/2012 | Buy | 100 | $ 40.93 |
| 5/18/2012 | Buy | 500 | $ 40.92 |
| 5/18/2012 | Buy | 200 | $ 40.88 |
| 5/18/2012 | Buy | 1,800 | $ 40.88 |
| 5/18/2012 | Buy | 200 | $ 40.99 |
| 5/18/2012 | Sell | 200 | $ 40.86 |
| 5/18/2012 | Sell | 100 | $ 40.86 |
| 5/18/2012 | Sell | 300 | $ 40.86 |
| 5/18/2012 | Sell | 181 | $ 40.85 |
| 5/18/2012 | Sell | 100 | $ 40.84 |
| 5/18/2012 | Sell | 100 | $ 40.84 |
| 5/18/2012 | Sell | 100 | $ 40.84 |
| 5/18/2012 | Sell | 150 | $ 40.84 |
| 5/18/2012 | Sell | 30 | $ 40.84 |
| 5/18/2012 | Sell | 20 | $ 40.84 |
| 5/18/2012 | Sell | 219 | $ 40.84 |
| 5/18/2012 | Sell | 300 | $ 40.84 |
| 5/18/2012 | Sell | 200 | $ 40.84 |
| 5/18/2012 | Sell | 100 | $ 40.88 |
| 5/18/2012 | Sell | 100 | $ 40.88 |
| 5/18/2012 | Buy | 500 | $ 41.00 |
| 5/18/2012 | Buy | 300 | $ 41.07 |
| 5/18/2012 | Buy | 400 | $ 41.26 |
| 5/18/2012 | Buy | 100 | $ 41.26 |
| 5/18/2012 | Buy | 400 | $ 41.10 |
| 5/18/2012 | Buy | 100 | $ 41.10 |
| 5/18/2012 | Buy | 135 | $ 41.21 |
| 5/18/2012 | Buy | 65 | $ 41.21 |
| 5/18/2012 | Buy | 100 | $ 41.02 |
| 5/18/2012 | Buy | 8 | $ 41.01 |
| 5/18/2012 | Buy | 92 | $ 41.01 |
| 5/18/2012 | Buy | 100 | $ 41.13 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Sell | 160 | $ 41.28 |
| 5/18/2012 | Sell | 100 | $ 41.28 |
| 5/18/2012 | Sell | 40 | $ 41.28 |
| 5/18/2012 | Sell | 100 | $ 41.31 |
| 5/18/2012 | Sell | 100 | $ 41.32 |
| 5/18/2012 | Sell | 300 | $ 41.35 |
| 5/18/2012 | Sell | 10 | $ 40.99 |
| 5/18/2012 | Sell | 20 | $ 40.99 |
| 5/18/2012 | Sell | 150 | $ 40.99 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 25 | $ 40.99 |
| 5/18/2012 | Sell | 20 | $ 40.99 |
| 5/18/2012 | Sell | 30 | $ 40.99 |
| 5/18/2012 | Sell | 100 | $ 40.99 |
| 5/18/2012 | Sell | 120 | $ 40.99 |
| 5/18/2012 | Sell | 13 | $ 40.99 |
| 5/18/2012 | Sell | 12 | $ 40.99 |
| 5/18/2012 | Sell | 100 | $ 41.24 |
| 5/18/2012 | Sell | 95 | $ 41.24 |
| 5/18/2012 | Sell | 100 | $ 41.24 |
| 5/18/2012 | Sell | 705 | $ 41.24 |
| 5/18/2012 | Sell | 200 | $ 41.28 |
| 5/18/2012 | Sell | 100 | $ 41.31 |
| 5/18/2012 | Sell | 100 | $ 41.32 |
| 5/18/2012 | Sell | 100 | $ 41.32 |
| 5/18/2012 | Sell | 100 | $ 41.31 |
| 5/18/2012 | Buy | 100 | $ 41.01 |
| 5/18/2012 | Buy | 100 | $ 41.06 |
| 5/18/2012 | Buy | 100 | $ 41.06 |
| 5/18/2012 | Buy | 100 | $ 41.06 |
| 5/18/2012 | Buy | 500 | $ 41.01 |
| 5/18/2012 | Buy | 200 | $ 41.00 |
| 5/18/2012 | Buy | 85 | $ 41.12 |
| 5/18/2012 | Buy | 100 | $ 41.12 |
| 5/18/2012 | Buy | 50 | $ 41.11 |
| 5/18/2012 | Buy | 100 | $ 41.11 |
| 5/18/2012 | Buy | 1,665 | $ 41.11 |
| 5/18/2012 | Buy | 100 | $ 41.02 |
| 5/18/2012 | Buy | 200 | $ 41.02 |
| 5/18/2012 | Buy | 1,100 | $ 41.01 |
| 5/18/2012 | Buy | 500 | $ 41.03 |
| 5/18/2012 | Buy | 100 | $ 41.01 |
| 5/18/2012 | Sell | 236 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.06 |
| 5/18/2012 | Sell | 264 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.17 |
| 5/18/2012 | Sell | 100 | $ 41.16 |
| 5/18/2012 | Sell | 100 | $ 41.16 |
| 5/18/2012 | Sell | 100 | $ 41.16 |
| 5/18/2012 | Sell | 200 | $ 41.15 |
| 5/18/2012 | Sell | 100 | $ 41.16 |
| 5/18/2012 | Sell | 400 | $ 41.16 |
| 5/18/2012 | Sell | 100 | $ 41.15 |
| 5/18/2012 | Sell | 100 | $ 41.15 |
| 5/18/2012 | Sell | 100 | $ 41.15 |
| 5/18/2012 | Sell | 100 | $ 41.15 |
| 5/18/2012 | Sell | 100 | $ 41.07 |
| 5/18/2012 | Sell | 400 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.07 |
| 5/18/2012 | Sell | 300 | $ 41.00 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ | 41.01 |
| 5/18/2012 | Sell | 400 | $ | 41.01 |
| 5/18/2012 | Sell | 2,000 | $ | 41.08 |
| 5/18/2012 | Sell | 2,000 | $ | 41.00 |
| 5/18/2012 | Buy | 100 | $ | 40.94 |
| 5/18/2012 | Buy | 500 | $ | 40.95 |
| 5/18/2012 | Buy | 100 | $ | 40.87 |
| 5/18/2012 | Buy | 100 | $ | 40.87 |
| 5/18/2012 | Buy | 67 | $ | 40.87 |
| 5/18/2012 | Buy | 100 | $ | 40.87 |
| 5/18/2012 | Buy | 300 | $ | 40.87 |
| 5/18/2012 | Buy | 1,200 | $ | 40.95 |
| 5/18/2012 | Buy | 1,800 | $ | 40.95 |
| 5/18/2012 | Buy | 100 | $ | 40.93 |
| 5/18/2012 | Buy | 100 | $ | 40.94 |
| 5/18/2012 | Buy | 200 | $ | 40.95 |
| 5/18/2012 | Buy | 100 | $ | 40.93 |
| 5/18/2012 | Buy | 500 | $ | 40.93 |
| 5/18/2012 | Buy | 100 | $ | 40.93 |
| 5/18/2012 | Buy | 300 | $ | 40.93 |
| 5/18/2012 | Buy | 100 | $ | 40.93 |
| 5/18/2012 | Buy | 565 | $ | 40.93 |
| 5/18/2012 | Buy | 100 | $ | 40.93 |
| 5/18/2012 | Buy | 75 | $ | 40.91 |
| 5/18/2012 | Buy | 25 | $ | 40.91 |
| 5/18/2012 | Sell | 100 | $ | 40.92 |
| 5/18/2012 | Sell | 150 | $ | 40.92 |
| 5/18/2012 | Sell | 100 | $ | 40.92 |
| 5/18/2012 | Sell | 100 | $ | 40.95 |
| 5/18/2012 | Sell | 25 | $ | 40.95 |
| 5/18/2012 | Sell | 100 | $ | 40.95 |
| 5/18/2012 | Sell | 700 | $ | 40.94 |
| 5/18/2012 | Sell | 300 | $ | 40.94 |
| 5/18/2012 | Sell | 200 | $ | 40.95 |
| 5/18/2012 | Sell | 100 | $ | 40.94 |
| 5/18/2012 | Sell | 100 | $ | 40.94 |
| 5/18/2012 | Sell | 2 | $ | 40.94 |
| 5/18/2012 | Sell | 1,598 | $ | 40.93 |
| 5/18/2012 | Sell | 200 | $ | 40.90 |
| 5/18/2012 | Sell | 600 | $ | 40.94 |
| 5/18/2012 | Sell | 202 | $ | 40.93 |
| 5/18/2012 | Sell | 563 | $ | 40.93 |
| 5/18/2012 | Sell | 400 | $ | 40.93 |
| 5/18/2012 | Buy | 200 | $ | 40.90 |
| 5/18/2012 | Sell | 100 | $ | 40.93 |
| 5/18/2012 | Sell | 400 | $ | 40.93 |
| 5/18/2012 | Sell | 100 | $ | 40.93 |
| 5/18/2012 | Sell | 92 | $ | 40.95 |
| 5/18/2012 | Sell | 100 | $ | 41.01 |
| 5/18/2012 | Sell | 100 | $ | 41.08 |
| 5/18/2012 | Sell | 100 | $ | 41.08 |
| 5/18/2012 | Sell | 200 | $ | 41.10 |
| 5/18/2012 | Buy | 100 | $ | 40.85 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 41.08 |
| 5/18/2012 | Buy | 50 | $ 41.08 |
| 5/18/2012 | Buy | 100 | $ 41.08 |
| 5/18/2012 | Buy | 50 | $ 41.08 |
| 5/18/2012 | Buy | 300 | $ 41.05 |
| 5/18/2012 | Buy | 100 | $ 41.03 |
| 5/18/2012 | Buy | 367 | $ 41.03 |
| 5/18/2012 | Buy | 103 | $ 41.03 |
| 5/18/2012 | Buy | 297 | $ 41.03 |
| 5/18/2012 | Buy | 433 | $ 41.03 |
| 5/18/2012 | Buy | 200 | $ 41.03 |
| 5/18/2012 | Buy | 500 | $ 41.03 |
| 5/18/2012 | Buy | 2,000 | $ 41.06 |
| 5/18/2012 | Sell | 97 | $ 40.96 |
| 5/18/2012 | Sell | 3 | $ 40.96 |
| 5/18/2012 | Sell | 14 | $ 40.95 |
| 5/18/2012 | Sell | 100 | $ 40.95 |
| 5/18/2012 | Sell | 86 | $ 40.95 |
| 5/18/2012 | Sell | 100 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 41.08 |
| 5/18/2012 | Sell | 100 | $ 41.04 |
| 5/18/2012 | Sell | 100 | $ 41.04 |
| 5/18/2012 | Sell | 100 | $ 41.03 |
| 5/18/2012 | Sell | 100 | $ 41.09 |
| 5/18/2012 | Sell | 100 | $ 41.09 |
| 5/18/2012 | Sell | 100 | $ 41.09 |
| 5/18/2012 | Sell | 100 | $ 41.09 |
| 5/18/2012 | Sell | 300 | $ 41.09 |
| 5/18/2012 | Sell | 200 | $ 41.09 |
| 5/18/2012 | Sell | 100 | $ 41.09 |
| 5/18/2012 | Sell | 100 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.07 |
| 5/18/2012 | Sell | 200 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.06 |
| 5/18/2012 | Sell | 100 | $ 41.06 |
| 5/18/2012 | Sell | 100 | $ 41.06 |
| 5/18/2012 | Sell | 100 | $ 41.06 |
| 5/18/2012 | Sell | 100 | $ 41.06 |
| 5/18/2012 | Sell | 1,000 | $ 41.04 |
| 5/18/2012 | Sell | 100 | $ 41.03 |
| 5/18/2012 | Sell | 600 | $ 41.03 |
| 5/18/2012 | Sell | 100 | $ 41.03 |
| 5/18/2012 | Sell | 100 | $ 41.03 |
| 5/18/2012 | Sell | 100 | $ 41.03 |
| 5/18/2012 | Buy | 74 | $ 41.07 |
| 5/18/2012 | Buy | 200 | $ 41.07 |
| 5/18/2012 | Buy | 200 | $ 41.07 |
| 5/18/2012 | Buy | 26 | $ 41.07 |
| 5/18/2012 | Buy | 36 | $ 41.07 |
| 5/18/2012 | Buy | 64 | $ 41.07 |
| 5/18/2012 | Buy | 100 | $ 41.18 |
| 5/18/2012 | Buy | 900 | $ 41.18 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 1,000 | $ | 41.18 |
| 5/18/2012 | Buy | 100 | $ | 41.10 |
| 5/18/2012 | Buy | 100 | $ | 41.10 |
| 5/18/2012 | Buy | 100 | $ | 41.10 |
| 5/18/2012 | Buy | 100 | $ | 41.09 |
| 5/18/2012 | Buy | 100 | $ | 41.10 |
| 5/18/2012 | Buy | 100 | $ | 41.09 |
| 5/18/2012 | Buy | 100 | $ | 41.10 |
| 5/18/2012 | Buy | 100 | $ | 41.10 |
| 5/18/2012 | Buy | 100 | $ | 41.13 |
| 5/18/2012 | Buy | 100 | $ | 41.13 |
| 5/18/2012 | Buy | 100 | $ | 41.13 |
| 5/18/2012 | Buy | 100 | $ | 41.13 |
| 5/18/2012 | Buy | 100 | $ | 41.13 |
| 5/18/2012 | Sell | 100 | $ | 41.17 |
| 5/18/2012 | Sell | 100 | $ | 41.17 |
| 5/18/2012 | Sell | 100 | $ | 41.17 |
| 5/18/2012 | Sell | 100 | $ | 41.20 |
| 5/18/2012 | Sell | 100 | $ | 41.15 |
| 5/18/2012 | Sell | 300 | $ | 41.19 |
| 5/18/2012 | Sell | 200 | $ | 41.19 |
| 5/18/2012 | Sell | 100 | $ | 41.19 |
| 5/18/2012 | Sell | 100 | $ | 41.19 |
| 5/18/2012 | Sell | 100 | $ | 41.19 |
| 5/18/2012 | Sell | 200 | $ | 41.19 |
| 5/18/2012 | Sell | 100 | $ | 41.19 |
| 5/18/2012 | Sell | 500 | $ | 41.19 |
| 5/18/2012 | Sell | 100 | $ | 41.18 |
| 5/18/2012 | Sell | 100 | $ | 41.19 |
| 5/18/2012 | Sell | 100 | $ | 41.19 |
| 5/18/2012 | Sell | 100 | $ | 41.19 |
| 5/18/2012 | Sell | 800 | $ | 41.14 |
| 5/18/2012 | Sell | 100 | $ | 41.11 |
| 5/18/2012 | Buy | 100 | $ | 41.06 |
| 5/18/2012 | Buy | 400 | $ | 41.06 |
| 5/18/2012 | Buy | 200 | $ | 41.01 |
| 5/18/2012 | Buy | 300 | $ | 41.01 |
| 5/18/2012 | Buy | 200 | $ | 41.01 |
| 5/18/2012 | Buy | 90 | $ | 41.08 |
| 5/18/2012 | Buy | 100 | $ | 41.08 |
| 5/18/2012 | Buy | 100 | $ | 41.07 |
| 5/18/2012 | Buy | 110 | $ | 41.07 |
| 5/18/2012 | Buy | 100 | $ | 41.07 |
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Sell | 4 | $ | 40.99 |
| 5/18/2012 | Sell | 196 | $ | 40.98 |
| 5/18/2012 | Sell | 200 | $ | 40.99 |
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Sell | 100 | $ | 40.98 |
| 5/18/2012 | Sell | 400 | $ | 40.98 |
| 5/18/2012 | Sell | 48 | $ | 41.10 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|------------|------------------|----------|-------|
| 5/18/2012 | Sell | 80 | $ 41.10 |
| 5/18/2012 | Sell | 5 | $ 41.10 |
| 5/18/2012 | Sell | 200 | $ 41.10 |
| 5/18/2012 | Sell | 167 | $ 41.10 |
| 5/18/2012 | Sell | 300 | $ 41.04 |
| 5/18/2012 | Sell | 2 | $ 41.04 |
| 5/18/2012 | Sell | 100 | $ 41.04 |
| 5/18/2012 | Sell | 98 | $ 41.04 |
| 5/18/2012 | Buy | 49 | $ 40.97 |
| 5/18/2012 | Buy | 8 | $ 40.97 |
| 5/18/2012 | Buy | 92 | $ 40.97 |
| 5/18/2012 | Buy | 18 | $ 40.97 |
| 5/18/2012 | Buy | 100 | $ 40.97 |
| 5/18/2012 | Buy | 233 | $ 40.97 |
| 5/18/2012 | Buy | 100 | $ 40.95 |
| 5/18/2012 | Buy | 200 | $ 40.95 |
| 5/18/2012 | Buy | 2,000 | $ 40.95 |
| 5/18/2012 | Sell | 21 | $ 40.95 |
| 5/18/2012 | Sell | 100 | $ 40.95 |
| 5/18/2012 | Sell | 350 | $ 40.95 |
| 5/18/2012 | Sell | 1 | $ 40.95 |
| 5/18/2012 | Sell | 250 | $ 40.95 |
| 5/18/2012 | Sell | 250 | $ 40.95 |
| 5/18/2012 | Sell | 300 | $ 40.95 |
| 5/18/2012 | Sell | 25 | $ 40.95 |
| 5/18/2012 | Sell | 18 | $ 40.95 |
| 5/18/2012 | Sell | 685 | $ 40.93 |
| 5/18/2012 | Buy | 100 | $ 40.90 |
| 5/18/2012 | Sell | 100 | $ 40.97 |
| 5/18/2012 | Sell | 100 | $ 40.97 |
| 5/18/2012 | Sell | 33 | $ 40.92 |
| 5/18/2012 | Sell | 67 | $ 40.92 |
| 5/18/2012 | Buy | 2,000 | $ 41.00 |
| 5/18/2012 | Sell | 6 | $ 40.98 |
| 5/18/2012 | Sell | 100 | $ 40.98 |
| 5/18/2012 | Sell | 100 | $ 40.98 |
| 5/18/2012 | Sell | 100 | $ 40.98 |
| 5/18/2012 | Sell | 900 | $ 40.98 |
| 5/18/2012 | Sell | 100 | $ 40.97 |
| 5/18/2012 | Sell | 400 | $ 40.97 |
| 5/18/2012 | Sell | 100 | $ 40.97 |
| 5/18/2012 | Sell | 194 | $ 40.97 |
| 5/18/2012 | Buy | 100 | $ 40.89 |
| 5/18/2012 | Buy | 400 | $ 40.89 |
| 5/18/2012 | Buy | 285 | $ 40.91 |
| 5/18/2012 | Buy | 100 | $ 40.91 |
| 5/18/2012 | Buy | 100 | $ 40.91 |
| 5/18/2012 | Buy | 15 | $ 40.91 |
| 5/18/2012 | Buy | 200 | $ 40.89 |
| 5/18/2012 | Buy | 144 | $ 40.89 |
| 5/18/2012 | Buy | 100 | $ 40.89 |
| 5/18/2012 | Buy | 100 | $ 40.89 |
| 5/18/2012 | Buy | 100 | $ 40.89 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ | 40.89 |
| 5/18/2012 | Buy | 200 | $ | 40.88 |
| 5/18/2012 | Buy | 100 | $ | 40.89 |
| 5/18/2012 | Buy | 100 | $ | 40.89 |
| 5/18/2012 | Buy | 56 | $ | 40.89 |
| 5/18/2012 | Buy | 100 | $ | 40.89 |
| 5/18/2012 | Buy | 100 | $ | 40.89 |
| 5/18/2012 | Buy | 100 | $ | 40.89 |
| 5/18/2012 | Buy | 100 | $ | 40.88 |
| 5/18/2012 | Buy | 100 | $ | 40.89 |
| 5/18/2012 | Buy | 100 | $ | 40.89 |
| 5/18/2012 | Buy | 100 | $ | 40.88 |
| 5/18/2012 | Buy | 100 | $ | 40.89 |
| 5/18/2012 | Sell | 67 | $ | 40.95 |
| 5/18/2012 | Sell | 433 | $ | 40.95 |
| 5/18/2012 | Buy | 285 | $ | 40.88 |
| 5/18/2012 | Buy | 100 | $ | 40.88 |
| 5/18/2012 | Buy | 115 | $ | 40.88 |
| 5/18/2012 | Buy | 414 | $ | 40.88 |
| 5/18/2012 | Buy | 86 | $ | 40.88 |
| 5/18/2012 | Buy | 500 | $ | 40.86 |
| 5/18/2012 | Buy | 500 | $ | 40.91 |
| 5/18/2012 | Buy | 900 | $ | 40.87 |
| 5/18/2012 | Buy | 100 | $ | 40.87 |
| 5/18/2012 | Buy | 96 | $ | 40.87 |
| 5/18/2012 | Buy | 100 | $ | 40.87 |
| 5/18/2012 | Buy | 100 | $ | 40.87 |
| 5/18/2012 | Buy | 100 | $ | 40.87 |
| 5/18/2012 | Buy | 100 | $ | 40.87 |
| 5/18/2012 | Buy | 100 | $ | 40.87 |
| 5/18/2012 | Buy | 90 | $ | 40.87 |
| 5/18/2012 | Buy | 10 | $ | 40.87 |
| 5/18/2012 | Buy | 100 | $ | 40.87 |
| 5/18/2012 | Buy | 100 | $ | 40.87 |
| 5/18/2012 | Buy | 104 | $ | 40.87 |
| 5/18/2012 | Sell | 500 | $ | 40.88 |
| 5/18/2012 | Sell | 500 | $ | 40.85 |
| 5/18/2012 | Sell | 500 | $ | 40.85 |
| 5/18/2012 | Sell | 100 | $ | 40.94 |
| 5/18/2012 | Sell | 100 | $ | 40.94 |
| 5/18/2012 | Sell | 100 | $ | 40.94 |
| 5/18/2012 | Sell | 500 | $ | 40.98 |
| 5/18/2012 | Sell | 100 | $ | 40.97 |
| 5/18/2012 | Sell | 100 | $ | 40.97 |
| 5/18/2012 | Sell | 200 | $ | 40.85 |
| 5/18/2012 | Sell | 2,000 | $ | 40.85 |
| 5/18/2012 | Sell | 900 | $ | 40.90 |
| 5/18/2012 | Sell | 300 | $ | 40.90 |
| 5/18/2012 | Sell | 100 | $ | 40.90 |
| 5/18/2012 | Sell | 100 | $ | 40.90 |
| 5/18/2012 | Sell | 300 | $ | 40.90 |
| 5/18/2012 | Sell | 100 | $ | 40.90 |
| 5/18/2012 | Sell | 100 | $ | 40.90 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ | 40.90 |
| 5/18/2012 | Buy | 500 | $ | 40.86 |
| 5/18/2012 | Buy | 200 | $ | 40.86 |
| 5/18/2012 | Buy | 173 | $ | 40.86 |
| 5/18/2012 | Buy | 73 | $ | 40.86 |
| 5/18/2012 | Buy | 127 | $ | 40.86 |
| 5/18/2012 | Buy | 99 | $ | 40.86 |
| 5/18/2012 | Buy | 200 | $ | 40.86 |
| 5/18/2012 | Buy | 101 | $ | 40.86 |
| 5/18/2012 | Buy | 327 | $ | 40.86 |
| 5/18/2012 | Buy | 100 | $ | 40.86 |
| 5/18/2012 | Buy | 600 | $ | 40.86 |
| 5/18/2012 | Sell | 232 | $ | 40.90 |
| 5/18/2012 | Sell | 268 | $ | 40.90 |
| 5/18/2012 | Sell | 200 | $ | 40.89 |
| 5/18/2012 | Sell | 200 | $ | 40.89 |
| 5/18/2012 | Sell | 100 | $ | 40.89 |
| 5/18/2012 | Sell | 1,800 | $ | 40.88 |
| 5/18/2012 | Sell | 100 | $ | 40.88 |
| 5/18/2012 | Sell | 100 | $ | 40.88 |
| 5/18/2012 | Buy | 100 | $ | 41.03 |
| 5/18/2012 | Buy | 200 | $ | 41.04 |
| 5/18/2012 | Buy | 200 | $ | 41.04 |
| 5/18/2012 | Buy | 355 | $ | 41.05 |
| 5/18/2012 | Buy | 145 | $ | 41.05 |
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Buy | 70 | $ | 41.06 |
| 5/18/2012 | Buy | 100 | $ | 41.06 |
| 5/18/2012 | Buy | 100 | $ | 41.06 |
| 5/18/2012 | Buy | 100 | $ | 41.06 |
| 5/18/2012 | Buy | 130 | $ | 41.06 |
| 5/18/2012 | Buy | 100 | $ | 40.96 |
| 5/18/2012 | Buy | 100 | $ | 40.96 |
| 5/18/2012 | Buy | 100 | $ | 40.96 |
| 5/18/2012 | Buy | 200 | $ | 40.96 |
| 5/18/2012 | Buy | 100 | $ | 40.96 |
| 5/18/2012 | Buy | 100 | $ | 40.96 |
| 5/18/2012 | Buy | 200 | $ | 40.96 |
| 5/18/2012 | Buy | 100 | $ | 40.96 |
| 5/18/2012 | Buy | 200 | $ | 40.96 |
| 5/18/2012 | Buy | 100 | $ | 40.96 |
| 5/18/2012 | Buy | 100 | $ | 40.96 |
| 5/18/2012 | Buy | 100 | $ | 40.96 |
| 5/18/2012 | Buy | 200 | $ | 41.19 |
| 5/18/2012 | Buy | 300 | $ | 41.19 |
| 5/18/2012 | Buy | 22 | $ | 41.12 |
| 5/18/2012 | Buy | 200 | $ | 41.12 |
| 5/18/2012 | Buy | 200 | $ | 41.12 |
| 5/18/2012 | Buy | 78 | $ | 41.12 |
| 5/18/2012 | Buy | 800 | $ | 41.11 |
| 5/18/2012 | Buy | 100 | $ | 41.10 |
| 5/18/2012 | Buy | 100 | $ | 41.11 |
| 5/18/2012 | Buy | 400 | $ | 41.16 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ | 41.16 |
| 5/18/2012 | Buy | 100 | $ | 41.05 |
| 5/18/2012 | Buy | 100 | $ | 41.06 |
| 5/18/2012 | Buy | 100 | $ | 41.05 |
| 5/18/2012 | Buy | 100 | $ | 41.06 |
| 5/18/2012 | Buy | 100 | $ | 41.06 |
| 5/18/2012 | Sell | 89 | $ | 41.18 |
| 5/18/2012 | Sell | 100 | $ | 41.18 |
| 5/18/2012 | Sell | 311 | $ | 41.18 |
| 5/18/2012 | Sell | 9 | $ | 41.00 |
| 5/18/2012 | Sell | 100 | $ | 41.00 |
| 5/18/2012 | Sell | 391 | $ | 40.98 |
| 5/18/2012 | Sell | 90 | $ | 41.06 |
| 5/18/2012 | Sell | 100 | $ | 41.06 |
| 5/18/2012 | Sell | 10 | $ | 41.06 |
| 5/18/2012 | Sell | 100 | $ | 41.08 |
| 5/18/2012 | Sell | 75 | $ | 41.08 |
| 5/18/2012 | Sell | 10 | $ | 41.08 |
| 5/18/2012 | Sell | 25 | $ | 41.08 |
| 5/18/2012 | Sell | 100 | $ | 41.08 |
| 5/18/2012 | Sell | 25 | $ | 41.08 |
| 5/18/2012 | Sell | 25 | $ | 41.08 |
| 5/18/2012 | Sell | 1 | $ | 41.08 |
| 5/18/2012 | Sell | 139 | $ | 41.08 |
| 5/18/2012 | Sell | 100 | $ | 41.10 |
| 5/18/2012 | Sell | 200 | $ | 41.11 |
| 5/18/2012 | Sell | 300 | $ | 41.15 |
| 5/18/2012 | Sell | 100 | $ | 41.15 |
| 5/18/2012 | Sell | 3 | $ | 41.15 |
| 5/18/2012 | Sell | 97 | $ | 41.15 |
| 5/18/2012 | Sell | 200 | $ | 41.17 |
| 5/18/2012 | Sell | 100 | $ | 41.17 |
| 5/18/2012 | Sell | 100 | $ | 41.17 |
| 5/18/2012 | Sell | 100 | $ | 41.17 |
| 5/18/2012 | Sell | 100 | $ | 41.17 |
| 5/18/2012 | Sell | 100 | $ | 41.17 |
| 5/18/2012 | Sell | 100 | $ | 41.17 |
| 5/18/2012 | Sell | 100 | $ | 41.17 |
| 5/18/2012 | Sell | 100 | $ | 41.17 |
| 5/18/2012 | Sell | 500 | $ | 41.04 |
| 5/18/2012 | Sell | 92 | $ | 41.00 |
| 5/18/2012 | Sell | 40 | $ | 41.00 |
| 5/18/2012 | Sell | 60 | $ | 41.00 |
| 5/18/2012 | Sell | 5 | $ | 41.00 |
| 5/18/2012 | Sell | 95 | $ | 41.00 |
| 5/18/2012 | Sell | 40 | $ | 41.00 |
| 5/18/2012 | Sell | 50 | $ | 41.00 |
| 5/18/2012 | Sell | 18 | $ | 41.00 |
| 5/18/2012 | Sell | 32 | $ | 41.00 |
| 5/18/2012 | Sell | 68 | $ | 41.00 |
| 5/18/2012 | Buy | 250 | $ | 41.06 |
| 5/18/2012 | Buy | 100 | $ | 41.06 |
| 5/18/2012 | Buy | 150 | $ | 41.06 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 500 | $ 40.98 |
| 5/18/2012 | Buy | 200 | $ 41.04 |
| 5/18/2012 | Buy | 200 | $ 40.97 |
| 5/18/2012 | Buy | 200 | $ 40.98 |
| 5/18/2012 | Buy | 1,800 | $ 41.03 |
| 5/18/2012 | Buy | 200 | $ 41.03 |
| 5/18/2012 | Sell | 100 | $ 41.03 |
| 5/18/2012 | Sell | 300 | $ 41.03 |
| 5/18/2012 | Sell | 100 | $ 41.04 |
| 5/18/2012 | Sell | 51 | $ 41.02 |
| 5/18/2012 | Sell | 100 | $ 41.02 |
| 5/18/2012 | Sell | 100 | $ 41.02 |
| 5/18/2012 | Sell | 200 | $ 41.02 |
| 5/18/2012 | Sell | 49 | $ 41.02 |
| 5/18/2012 | Sell | 200 | $ 41.01 |
| 5/18/2012 | Sell | 46 | $ 41.01 |
| 5/18/2012 | Sell | 14 | $ 41.00 |
| 5/18/2012 | Sell | 140 | $ 41.00 |
| 5/18/2012 | Sell | 100 | $ 41.05 |
| 5/18/2012 | Sell | 200 | $ 40.96 |
| 5/18/2012 | Sell | 200 | $ 40.96 |
| 5/18/2012 | Sell | 200 | $ 40.96 |
| 5/18/2012 | Sell | 1 | $ 40.96 |
| 5/18/2012 | Sell | 100 | $ 40.96 |
| 5/18/2012 | Sell | 300 | $ 40.95 |
| 5/18/2012 | Sell | 200 | $ 40.95 |
| 5/18/2012 | Sell | 100 | $ 40.95 |
| 5/18/2012 | Sell | 200 | $ 40.95 |
| 5/18/2012 | Sell | 399 | $ 40.95 |
| 5/18/2012 | Buy | 100 | $ 41.15 |
| 5/18/2012 | Buy | 100 | $ 41.15 |
| 5/18/2012 | Buy | 1 | $ 41.01 |
| 5/18/2012 | Buy | 100 | $ 41.09 |
| 5/18/2012 | Buy | 200 | $ 41.09 |
| 5/18/2012 | Buy | 500 | $ 41.20 |
| 5/18/2012 | Buy | 128 | $ 41.41 |
| 5/18/2012 | Buy | 500 | $ 41.17 |
| 5/18/2012 | Buy | 300 | $ 41.53 |
| 5/18/2012 | Sell | 100 | $ 41.23 |
| 5/18/2012 | Sell | 100 | $ 41.41 |
| 5/18/2012 | Sell | 100 | $ 41.51 |
| 5/18/2012 | Sell | 100 | $ 41.75 |
| 5/18/2012 | Sell | 100 | $ 41.16 |
| 5/18/2012 | Sell | 44 | $ 41.16 |
| 5/18/2012 | Sell | 40 | $ 41.16 |
| 5/18/2012 | Sell | 10 | $ 41.16 |
| 5/18/2012 | Sell | 44 | $ 41.16 |
| 5/18/2012 | Sell | 6 | $ 41.16 |
| 5/18/2012 | Sell | 56 | $ 41.16 |
| 5/18/2012 | Sell | 1 | $ 40.98 |
| 5/18/2012 | Sell | 63 | $ 41.47 |
| 5/18/2012 | Sell | 100 | $ 41.47 |
| 5/18/2012 | Sell | 100 | $ 41.47 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 737 | $ | 41.47 |
| 5/18/2012 | Sell | 300 | $ | 41.26 |
| 5/18/2012 | Sell | 100 | $ | 41.26 |
| 5/18/2012 | Sell | 100 | $ | 41.26 |
| 5/18/2012 | Sell | 100 | $ | 41.45 |
| 5/18/2012 | Sell | 51 | $ | 41.45 |
| 5/18/2012 | Sell | 49 | $ | 41.45 |
| 5/18/2012 | Sell | 50 | $ | 41.84 |
| 5/18/2012 | Sell | 50 | $ | 41.84 |
| 5/18/2012 | Sell | 100 | $ | 41.46 |
| 5/18/2012 | Sell | 28 | $ | 41.46 |
| 5/18/2012 | Sell | 400 | $ | 41.18 |
| 5/18/2012 | Sell | 12 | $ | 41.18 |
| 5/18/2012 | Sell | 12 | $ | 41.18 |
| 5/18/2012 | Sell | 76 | $ | 41.18 |
| 5/18/2012 | Sell | 300 | $ | 41.70 |
| 5/18/2012 | Buy | 100 | $ | 41.20 |
| 5/18/2012 | Buy | 600 | $ | 41.16 |
| 5/18/2012 | Buy | 100 | $ | 41.16 |
| 5/18/2012 | Buy | 100 | $ | 41.16 |
| 5/18/2012 | Buy | 100 | $ | 41.41 |
| 5/18/2012 | Buy | 100 | $ | 41.41 |
| 5/18/2012 | Buy | 100 | $ | 41.16 |
| 5/18/2012 | Buy | 100 | $ | 41.16 |
| 5/18/2012 | Buy | 100 | $ | 41.41 |
| 5/18/2012 | Buy | 100 | $ | 41.41 |
| 5/18/2012 | Buy | 100 | $ | 41.41 |
| 5/18/2012 | Buy | 100 | $ | 41.41 |
| 5/18/2012 | Buy | 50 | $ | 41.41 |
| 5/18/2012 | Buy | 100 | $ | 41.41 |
| 5/18/2012 | Buy | 100 | $ | 41.41 |
| 5/18/2012 | Buy | 100 | $ | 41.41 |
| 5/18/2012 | Buy | 50 | $ | 41.41 |
| 5/18/2012 | Buy | 100 | $ | 41.49 |
| 5/18/2012 | Buy | 100 | $ | 41.50 |
| 5/18/2012 | Buy | 100 | $ | 41.50 |
| 5/18/2012 | Buy | 100 | $ | 41.49 |
| 5/18/2012 | Buy | 100 | $ | 41.50 |
| 5/18/2012 | Buy | 2,000 | $ | 41.19 |
| 5/18/2012 | Buy | 2,000 | $ | 41.13 |
| 5/18/2012 | Sell | 100 | $ | 41.42 |
| 5/18/2012 | Sell | 100 | $ | 41.41 |
| 5/18/2012 | Sell | 500 | $ | 41.47 |
| 5/18/2012 | Sell | 1,000 | $ | 41.16 |
| 5/18/2012 | Sell | 100 | $ | 41.16 |
| 5/18/2012 | Sell | 900 | $ | 41.16 |
| 5/18/2012 | Sell | 300 | $ | 41.12 |
| 5/18/2012 | Sell | 200 | $ | 41.12 |
| 5/18/2012 | Sell | 56 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 5 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 95 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 44 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 5 | $ | 41.12 |
| 5/18/2012 | Sell | 95 | $ | 41.12 |
| 5/18/2012 | Sell | 200 | $ | 41.12 |
| 5/18/2012 | Sell | 135 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 65 | $ | 41.11 |
| 5/18/2012 | Buy | 100 | $ | 41.02 |
| 5/18/2012 | Buy | 500 | $ | 41.02 |
| 5/18/2012 | Buy | 100 | $ | 41.10 |
| 5/18/2012 | Buy | 200 | $ | 41.10 |
| 5/18/2012 | Buy | 199 | $ | 41.06 |
| 5/18/2012 | Buy | 301 | $ | 41.06 |
| 5/18/2012 | Buy | 1,200 | $ | 41.02 |
| 5/18/2012 | Buy | 1,800 | $ | 41.02 |
| 5/18/2012 | Buy | 2,000 | $ | 41.09 |
| 5/18/2012 | Buy | 2,000 | $ | 41.06 |
| 5/18/2012 | Buy | 2,000 | $ | 41.02 |
| 5/18/2012 | Buy | 1,100 | $ | 41.04 |
| 5/18/2012 | Buy | 100 | $ | 41.03 |
| 5/18/2012 | Buy | 100 | $ | 41.03 |
| 5/18/2012 | Buy | 100 | $ | 41.03 |
| 5/18/2012 | Buy | 96 | $ | 41.03 |
| 5/18/2012 | Buy | 4 | $ | 41.03 |
| 5/18/2012 | Buy | 100 | $ | 41.03 |
| 5/18/2012 | Buy | 100 | $ | 41.03 |
| 5/18/2012 | Buy | 100 | $ | 41.03 |
| 5/18/2012 | Buy | 100 | $ | 41.03 |
| 5/18/2012 | Buy | 96 | $ | 41.03 |
| 5/18/2012 | Buy | 4 | $ | 41.04 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.11 |
| 5/18/2012 | Sell | 100 | $ | 41.11 |
| 5/18/2012 | Sell | 100 | $ | 41.11 |
| 5/18/2012 | Sell | 100 | $ | 41.10 |
| 5/18/2012 | Sell | 200 | $ | 41.10 |
| 5/18/2012 | Sell | 100 | $ | 41.10 |
| 5/18/2012 | Sell | 600 | $ | 41.10 |
| 5/18/2012 | Sell | 300 | $ | 41.10 |
| 5/18/2012 | Sell | 100 | $ | 41.11 |
| 5/18/2012 | Sell | 300 | $ | 41.10 |
| 5/18/2012 | Sell | 500 | $ | 41.10 |
| 5/18/2012 | Sell | 100 | $ | 41.10 |
| 5/18/2012 | Sell | 100 | $ | 41.10 |
| 5/18/2012 | Sell | 100 | $ | 41.10 |
| 5/18/2012 | Sell | 200 | $ | 41.10 |
| 5/18/2012 | Sell | 100 | $ | 41.09 |
| 5/18/2012 | Sell | 2,000 | $ | 41.07 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 41.05 |
| 5/18/2012 | Sell | 100 | $ 41.05 |
| 5/18/2012 | Sell | 100 | $ 41.05 |
| 5/18/2012 | Sell | 125 | $ 41.05 |
| 5/18/2012 | Sell | 100 | $ 41.04 |
| 5/18/2012 | Sell | 100 | $ 41.04 |
| 5/18/2012 | Sell | 100 | $ 41.04 |
| 5/18/2012 | Sell | 5 | $ 41.04 |
| 5/18/2012 | Sell | 80 | $ 41.04 |
| 5/18/2012 | Sell | 300 | $ 41.04 |
| 5/18/2012 | Sell | 5 | $ 41.04 |
| 5/18/2012 | Sell | 485 | $ 41.03 |
| 5/18/2012 | Sell | 400 | $ 41.03 |
| 5/18/2012 | Sell | 100 | $ 41.09 |
| 5/18/2012 | Sell | 200 | $ 41.09 |
| 5/18/2012 | Sell | 200 | $ 41.09 |
| 5/18/2012 | Sell | 500 | $ 41.09 |
| 5/18/2012 | Sell | 129 | $ 41.09 |
| 5/18/2012 | Sell | 200 | $ 41.09 |
| 5/18/2012 | Sell | 200 | $ 41.09 |
| 5/18/2012 | Sell | 100 | $ 41.09 |
| 5/18/2012 | Sell | 100 | $ 41.09 |
| 5/18/2012 | Sell | 100 | $ 41.07 |
| 5/18/2012 | Sell | 71 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.11 |
| 5/18/2012 | Sell | 100 | $ 41.11 |
| 5/18/2012 | Sell | 100 | $ 41.10 |
| 5/18/2012 | Sell | 100 | $ 41.10 |
| 5/18/2012 | Sell | 100 | $ 41.10 |
| 5/18/2012 | Sell | 264 | $ 41.10 |
| 5/18/2012 | Sell | 15 | $ 41.10 |
| 5/18/2012 | Sell | 108 | $ 41.10 |
| 5/18/2012 | Sell | 558 | $ 41.10 |
| 5/18/2012 | Sell | 100 | $ 41.10 |
| 5/18/2012 | Sell | 50 | $ 41.10 |
| 5/18/2012 | Sell | 137 | $ 41.10 |
| 5/18/2012 | Sell | 100 | $ 41.10 |
| 5/18/2012 | Sell | 168 | $ 41.10 |
| 5/18/2012 | Buy | 15 | $ 41.15 |
| 5/18/2012 | Buy | 100 | $ 41.15 |
| 5/18/2012 | Buy | 100 | $ 41.15 |
| 5/18/2012 | Buy | 100 | $ 41.15 |
| 5/18/2012 | Buy | 138 | $ 41.15 |
| 5/18/2012 | Buy | 47 | $ 41.15 |
| 5/18/2012 | Buy | 100 | $ 41.12 |
| 5/18/2012 | Buy | 100 | $ 41.29 |
| 5/18/2012 | Buy | 100 | $ 41.20 |
| 5/18/2012 | Buy | 100 | $ 41.18 |
| 5/18/2012 | Buy | 46 | $ 41.18 |
| 5/18/2012 | Buy | 500 | $ 41.10 |
| 5/18/2012 | Buy | 100 | $ 41.20 |
| 5/18/2012 | Buy | 100 | $ 41.20 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 41.20 |
| 5/18/2012 | Buy | 100 | $ 41.20 |
| 5/18/2012 | Buy | 100 | $ 41.20 |
| 5/18/2012 | Sell | 100 | $ 41.18 |
| 5/18/2012 | Sell | 342 | $ 41.18 |
| 5/18/2012 | Sell | 58 | $ 41.18 |
| 5/18/2012 | Sell | 100 | $ 41.20 |
| 5/18/2012 | Sell | 100 | $ 41.21 |
| 5/18/2012 | Sell | 300 | $ 41.21 |
| 5/18/2012 | Sell | 100 | $ 41.21 |
| 5/18/2012 | Sell | 100 | $ 41.28 |
| 5/18/2012 | Sell | 100 | $ 41.13 |
| 5/18/2012 | Sell | 16 | $ 41.15 |
| 5/18/2012 | Sell | 24 | $ 41.15 |
| 5/18/2012 | Sell | 24 | $ 41.15 |
| 5/18/2012 | Sell | 36 | $ 41.15 |
| 5/18/2012 | Sell | 100 | $ 41.16 |
| 5/18/2012 | Sell | 100 | $ 41.15 |
| 5/18/2012 | Sell | 46 | $ 41.15 |
| 5/18/2012 | Sell | 500 | $ 41.15 |
| 5/18/2012 | Sell | 400 | $ 41.25 |
| 5/18/2012 | Sell | 100 | $ 41.25 |
| 5/18/2012 | Buy | 200 | $ 41.34 |
| 5/18/2012 | Buy | 500 | $ 41.35 |
| 5/18/2012 | Buy | 100 | $ 41.33 |
| 5/18/2012 | Buy | 100 | $ 41.32 |
| 5/18/2012 | Buy | 300 | $ 41.34 |
| 5/18/2012 | Sell | 15 | $ 41.24 |
| 5/18/2012 | Sell | 41 | $ 41.24 |
| 5/18/2012 | Sell | 25 | $ 41.24 |
| 5/18/2012 | Sell | 81 | $ 41.24 |
| 5/18/2012 | Sell | 19 | $ 41.24 |
| 5/18/2012 | Sell | 19 | $ 41.24 |
| 5/18/2012 | Sell | 100 | $ 41.24 |
| 5/18/2012 | Sell | 100 | $ 41.29 |
| 5/18/2012 | Sell | 100 | $ 41.28 |
| 5/18/2012 | Sell | 58 | $ 41.28 |
| 5/18/2012 | Sell | 242 | $ 41.28 |
| 5/18/2012 | Sell | 100 | $ 41.31 |
| 5/18/2012 | Sell | 100 | $ 41.27 |
| 5/18/2012 | Sell | 100 | $ 41.28 |
| 5/18/2012 | Sell | 50 | $ 41.28 |
| 5/18/2012 | Sell | 50 | $ 41.28 |
| 5/18/2012 | Sell | 25 | $ 41.28 |
| 5/18/2012 | Sell | 175 | $ 41.27 |
| 5/18/2012 | Sell | 25 | $ 41.27 |
| 5/18/2012 | Sell | 75 | $ 41.26 |
| 5/18/2012 | Buy | 100 | $ 41.27 |
| 5/18/2012 | Buy | 500 | $ 41.27 |
| 5/18/2012 | Buy | 400 | $ 41.27 |
| 5/18/2012 | Buy | 100 | $ 41.35 |
| 5/18/2012 | Buy | 100 | $ 41.35 |
| 5/18/2012 | Buy | 800 | $ 41.35 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 65 | $ 41.26 |
| 5/18/2012 | Buy | 135 | $ 41.26 |
| 5/18/2012 | Buy | 500 | $ 41.38 |
| 5/18/2012 | Buy | 100 | $ 41.25 |
| 5/18/2012 | Buy | 100 | $ 41.23 |
| 5/18/2012 | Sell | 200 | $ 41.16 |
| 5/18/2012 | Sell | 500 | $ 41.35 |
| 5/18/2012 | Sell | 500 | $ 41.38 |
| 5/18/2012 | Sell | 100 | $ 41.22 |
| 5/18/2012 | Buy | 100 | $ 41.15 |
| 5/18/2012 | Buy | 100 | $ 41.15 |
| 5/18/2012 | Buy | 100 | $ 41.15 |
| 5/18/2012 | Buy | 100 | $ 41.15 |
| 5/18/2012 | Buy | 100 | $ 41.15 |
| 5/18/2012 | Buy | 100 | $ 41.15 |
| 5/18/2012 | Buy | 200 | $ 41.15 |
| 5/18/2012 | Buy | 200 | $ 41.15 |
| 5/18/2012 | Buy | 32 | $ 41.16 |
| 5/18/2012 | Buy | 100 | $ 41.13 |
| 5/18/2012 | Buy | 100 | $ 41.08 |
| 5/18/2012 | Sell | 80 | $ 41.07 |
| 5/18/2012 | Sell | 20 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.08 |
| 5/18/2012 | Sell | 58 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.07 |
| 5/18/2012 | Sell | 50 | $ 41.07 |
| 5/18/2012 | Sell | 25 | $ 41.07 |
| 5/18/2012 | Sell | 167 | $ 41.07 |
| 5/18/2012 | Sell | 300 | $ 41.07 |
| 5/18/2012 | Sell | 200 | $ 41.07 |
| 5/18/2012 | Sell | 100 | $ 41.13 |
| 5/18/2012 | Sell | 100 | $ 41.13 |
| 5/18/2012 | Sell | 46 | $ 41.12 |
| 5/18/2012 | Sell | 100 | $ 41.11 |
| 5/18/2012 | Sell | 100 | $ 41.11 |
| 5/18/2012 | Sell | 100 | $ 41.11 |
| 5/18/2012 | Sell | 100 | $ 41.11 |
| 5/18/2012 | Sell | 100 | $ 41.11 |
| 5/18/2012 | Sell | 100 | $ 41.11 |
| 5/18/2012 | Sell | 100 | $ 41.11 |
| 5/18/2012 | Sell | 154 | $ 41.11 |
| 5/18/2012 | Sell | 100 | $ 41.11 |
| 5/18/2012 | Sell | 32 | $ 41.18 |
| 5/18/2012 | Buy | 200 | $ 41.11 |
| 5/18/2012 | Buy | 300 | $ 41.11 |
| 5/18/2012 | Buy | 500 | $ 41.20 |
| 5/18/2012 | Buy | 500 | $ 41.16 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Sell | 500 | $ 41.21 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 500 | $  41.13 |
| 5/18/2012 | Buy | 600 | $  41.28 |
| 5/18/2012 | Buy | 100 | $  41.46 |
| 5/18/2012 | Buy | 100 | $  41.46 |
| 5/18/2012 | Buy | 100 | $  41.65 |
| 5/18/2012 | Buy | 100 | $  41.67 |
| 5/18/2012 | Buy | 200 | $  41.40 |
| 5/18/2012 | Buy | 183 | $  41.40 |
| 5/18/2012 | Buy | 117 | $  41.40 |
| 5/18/2012 | Buy | 100 | $  41.67 |
| 5/18/2012 | Buy | 100 | $  41.67 |
| 5/18/2012 | Buy | 200 | $  41.67 |
| 5/18/2012 | Buy | 100 | $  41.67 |
| 5/18/2012 | Buy | 100 | $  41.40 |
| 5/18/2012 | Buy | 100 | $  41.40 |
| 5/18/2012 | Buy | 100 | $  41.67 |
| 5/18/2012 | Sell | 100 | $  41.48 |
| 5/18/2012 | Sell | 400 | $  41.44 |
| 5/18/2012 | Sell | 100 | $  41.41 |
| 5/18/2012 | Sell | 100 | $  41.48 |
| 5/18/2012 | Sell | 100 | $  41.48 |
| 5/18/2012 | Sell | 100 | $  41.48 |
| 5/18/2012 | Sell | 23 | $  41.47 |
| 5/18/2012 | Sell | 77 | $  41.46 |
| 5/18/2012 | Sell | 100 | $  41.48 |
| 5/18/2012 | Sell | 100 | $  41.68 |
| 5/18/2012 | Sell | 50 | $  41.22 |
| 5/18/2012 | Sell | 12 | $  41.22 |
| 5/18/2012 | Sell | 438 | $  41.22 |
| 5/18/2012 | Sell | 300 | $  41.15 |
| 5/18/2012 | Sell | 500 | $  41.44 |
| 5/18/2012 | Sell | 145 | $  41.70 |
| 5/18/2012 | Sell | 355 | $  41.68 |
| 5/18/2012 | Buy | 5 | $  41.74 |
| 5/18/2012 | Buy | 5 | $  41.74 |
| 5/18/2012 | Buy | 5 | $  41.74 |
| 5/18/2012 | Buy | 85 | $  41.74 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |
| 5/18/2012 | Buy | 100 | $  41.64 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 41.64 |
| 5/18/2012 | Buy | 100 | $ 41.64 |
| 5/18/2012 | Buy | 100 | $ 41.64 |
| 5/18/2012 | Buy | 100 | $ 41.64 |
| 5/18/2012 | Buy | 200 | $ 41.69 |
| 5/18/2012 | Buy | 100 | $ 41.73 |
| 5/18/2012 | Buy | 100 | $ 41.55 |
| 5/18/2012 | Sell | 100 | $ 41.48 |
| 5/18/2012 | Sell | 200 | $ 41.48 |
| 5/18/2012 | Sell | 200 | $ 41.62 |
| 5/18/2012 | Buy | 100 | $ 41.33 |
| 5/18/2012 | Buy | 100 | $ 41.33 |
| 5/18/2012 | Buy | 100 | $ 41.33 |
| 5/18/2012 | Buy | 200 | $ 41.33 |
| 5/18/2012 | Buy | 300 | $ 41.34 |
| 5/18/2012 | Buy | 500 | $ 41.32 |
| 5/18/2012 | Buy | 1 | $ 41.35 |
| 5/18/2012 | Buy | 99 | $ 41.35 |
| 5/18/2012 | Buy | 100 | $ 41.31 |
| 5/18/2012 | Buy | 100 | $ 41.31 |
| 5/18/2012 | Sell | 200 | $ 41.54 |
| 5/18/2012 | Sell | 69 | $ 41.45 |
| 5/18/2012 | Sell | 14 | $ 41.45 |
| 5/18/2012 | Sell | 117 | $ 41.45 |
| 5/18/2012 | Sell | 99 | $ 41.42 |
| 5/18/2012 | Sell | 1 | $ 41.42 |
| 5/18/2012 | Sell | 200 | $ 41.42 |
| 5/18/2012 | Sell | 100 | $ 41.42 |
| 5/18/2012 | Sell | 15 | $ 41.42 |
| 5/18/2012 | Sell | 85 | $ 41.42 |
| 5/18/2012 | Sell | 100 | $ 41.31 |
| 5/18/2012 | Sell | 77 | $ 41.31 |
| 5/18/2012 | Sell | 23 | $ 41.31 |
| 5/18/2012 | Sell | 100 | $ 41.31 |
| 5/18/2012 | Sell | 100 | $ 41.31 |
| 5/18/2012 | Sell | 100 | $ 41.31 |
| 5/18/2012 | Sell | 200 | $ 41.62 |
| 5/18/2012 | Sell | 100 | $ 41.35 |
| 5/18/2012 | Sell | 100 | $ 41.35 |
| 5/18/2012 | Sell | 100 | $ 41.35 |
| 5/18/2012 | Buy | 430 | $ 41.15 |
| 5/18/2012 | Buy | 500 | $ 41.15 |
| 5/18/2012 | Buy | 70 | $ 41.15 |
| 5/18/2012 | Buy | 2,000 | $ 41.06 |
| 5/18/2012 | Buy | 2,000 | $ 41.02 |
| 5/18/2012 | Buy | 100 | $ 41.16 |
| 5/18/2012 | Buy | 100 | $ 41.09 |
| 5/18/2012 | Buy | 100 | $ 41.11 |
| 5/18/2012 | Sell | 500 | $ 41.10 |
| 5/18/2012 | Sell | 100 | $ 41.09 |
| 5/18/2012 | Sell | 300 | $ 41.11 |
| 5/18/2012 | Sell | 110 | $ 41.12 |
| 5/18/2012 | Sell | 200 | $ 41.11 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 200 | $ | 41.11 |
| 5/18/2012 | Sell | 300 | $ | 41.11 |
| 5/18/2012 | Sell | 200 | $ | 41.11 |
| 5/18/2012 | Sell | 1 | $ | 41.12 |
| 5/18/2012 | Sell | 199 | $ | 41.11 |
| 5/18/2012 | Sell | 100 | $ | 41.10 |
| 5/18/2012 | Sell | 200 | $ | 41.09 |
| 5/18/2012 | Sell | 190 | $ | 41.10 |
| 5/18/2012 | Sell | 300 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 821 | $ | 41.12 |
| 5/18/2012 | Sell | 200 | $ | 41.12 |
| 5/18/2012 | Sell | 300 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 100 | $ | 41.12 |
| 5/18/2012 | Sell | 79 | $ | 41.12 |
| 5/18/2012 | Buy | 100 | $ | 41.16 |
| 5/18/2012 | Buy | 100 | $ | 41.15 |
| 5/18/2012 | Sell | 1 | $ | 41.13 |
| 5/18/2012 | Sell | 199 | $ | 41.13 |
| 5/18/2012 | Buy | 100 | $ | 41.29 |
| 5/18/2012 | Buy | 100 | $ | 41.25 |
| 5/18/2012 | Sell | 51 | $ | 41.34 |
| 5/18/2012 | Sell | 49 | $ | 41.34 |
| 5/18/2012 | Buy | 100 | $ | 41.20 |
| 5/18/2012 | Buy | 100 | $ | 41.25 |
| 5/18/2012 | Buy | 200 | $ | 41.25 |
| 5/18/2012 | Buy | 198 | $ | 41.25 |
| 5/18/2012 | Buy | 102 | $ | 41.25 |
| 5/18/2012 | Buy | 300 | $ | 41.25 |
| 5/18/2012 | Buy | 400 | $ | 41.28 |
| 5/18/2012 | Buy | 100 | $ | 41.28 |
| 5/18/2012 | Buy | 1,500 | $ | 41.28 |
| 5/18/2012 | Buy | 500 | $ | 41.28 |
| 5/18/2012 | Sell | 300 | $ | 41.21 |
| 5/18/2012 | Sell | 100 | $ | 41.26 |
| 5/18/2012 | Sell | 30 | $ | 41.26 |
| 5/18/2012 | Sell | 100 | $ | 41.26 |
| 5/18/2012 | Sell | 16 | $ | 41.26 |
| 5/18/2012 | Sell | 54 | $ | 41.26 |
| 5/18/2012 | Sell | 100 | $ | 41.29 |
| 5/18/2012 | Sell | 300 | $ | 41.29 |
| 5/18/2012 | Sell | 100 | $ | 41.28 |
| 5/18/2012 | Sell | 295 | $ | 41.28 |
| 5/18/2012 | Sell | 5 | $ | 41.28 |
| 5/18/2012 | Sell | 100 | $ | 41.28 |
| 5/18/2012 | Sell | 100 | $ | 41.28 |
| 5/18/2012 | Sell | 100 | $ | 41.28 |
| 5/18/2012 | Sell | 100 | $ | 41.28 |
| 5/18/2012 | Sell | 100 | $ | 41.28 |
| 5/18/2012 | Sell | 200 | $ | 41.28 |
| 5/18/2012 | Sell | 100 | $ | 41.28 |
| 5/18/2012 | Sell | 100 | $ | 41.28 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ | 41.28 |
| 5/18/2012 | Sell | 100 | $ | 41.28 |
| 5/18/2012 | Sell | 100 | $ | 41.28 |
| 5/18/2012 | Buy | 800 | $ | 41.28 |
| 5/18/2012 | Buy | 300 | $ | 41.28 |
| 5/18/2012 | Buy | 100 | $ | 41.28 |
| 5/18/2012 | Buy | 100 | $ | 41.28 |
| 5/18/2012 | Buy | 100 | $ | 41.28 |
| 5/18/2012 | Buy | 89 | $ | 41.28 |
| 5/18/2012 | Buy | 100 | $ | 41.29 |
| 5/18/2012 | Buy | 11 | $ | 41.28 |
| 5/18/2012 | Buy | 89 | $ | 41.28 |
| 5/18/2012 | Buy | 200 | $ | 41.29 |
| 5/18/2012 | Buy | 100 | $ | 41.28 |
| 5/18/2012 | Buy | 11 | $ | 41.28 |
| 5/18/2012 | Buy | 500 | $ | 41.57 |
| 5/18/2012 | Buy | 500 | $ | 41.35 |
| 5/18/2012 | Buy | 500 | $ | 41.33 |
| 5/18/2012 | Buy | 200 | $ | 41.52 |
| 5/18/2012 | Sell | 100 | $ | 41.62 |
| 5/18/2012 | Sell | 100 | $ | 41.42 |
| 5/18/2012 | Sell | 78 | $ | 41.29 |
| 5/18/2012 | Sell | 22 | $ | 41.29 |
| 5/18/2012 | Sell | 77 | $ | 41.29 |
| 5/18/2012 | Sell | 23 | $ | 41.29 |
| 5/18/2012 | Sell | 77 | $ | 41.29 |
| 5/18/2012 | Sell | 23 | $ | 41.29 |
| 5/18/2012 | Sell | 100 | $ | 41.45 |
| 5/18/2012 | Sell | 100 | $ | 41.46 |
| 5/18/2012 | Sell | 100 | $ | 41.49 |
| 5/18/2012 | Sell | 100 | $ | 41.75 |
| 5/18/2012 | Sell | 100 | $ | 41.75 |
| 5/18/2012 | Sell | 100 | $ | 41.75 |
| 5/18/2012 | Sell | 300 | $ | 41.79 |
| 5/18/2012 | Sell | 16 | $ | 41.79 |
| 5/18/2012 | Sell | 184 | $ | 41.79 |
| 5/18/2012 | Sell | 100 | $ | 41.51 |
| 5/18/2012 | Sell | 100 | $ | 41.51 |
| 5/18/2012 | Sell | 300 | $ | 41.51 |
| 5/18/2012 | Sell | 800 | $ | 41.27 |
| 5/18/2012 | Sell | 100 | $ | 41.27 |
| 5/18/2012 | Sell | 300 | $ | 41.27 |
| 5/18/2012 | Sell | 64 | $ | 41.27 |
| 5/18/2012 | Sell | 100 | $ | 41.27 |
| 5/18/2012 | Sell | 100 | $ | 41.27 |
| 5/18/2012 | Sell | 100 | $ | 41.27 |
| 5/18/2012 | Sell | 100 | $ | 41.27 |
| 5/18/2012 | Sell | 100 | $ | 41.27 |
| 5/18/2012 | Sell | 136 | $ | 41.27 |
| 5/18/2012 | Sell | 100 | $ | 41.27 |
| 5/18/2012 | Sell | 100 | $ | 41.49 |
| 5/18/2012 | Sell | 5 | $ | 41.49 |
| 5/18/2012 | Sell | 100 | $ | 41.46 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 295 | $ 41.46 |
| 5/18/2012 | Sell | 200 | $ 41.36 |
| 5/18/2012 | Sell | 300 | $ 41.36 |
| 5/18/2012 | Sell | 500 | $ 41.39 |
| 5/18/2012 | Buy | 56 | $ 41.75 |
| 5/18/2012 | Buy | 44 | $ 41.75 |
| 5/18/2012 | Buy | 900 | $ 41.75 |
| 5/18/2012 | Buy | 300 | $ 41.59 |
| 5/18/2012 | Buy | 88 | $ 41.59 |
| 5/18/2012 | Buy | 112 | $ 41.59 |
| 5/18/2012 | Buy | 100 | $ 41.74 |
| 5/18/2012 | Buy | 200 | $ 41.52 |
| 5/18/2012 | Sell | 200 | $ 41.74 |
| 5/18/2012 | Sell | 100 | $ 41.74 |
| 5/18/2012 | Sell | 100 | $ 41.74 |
| 5/18/2012 | Sell | 100 | $ 41.74 |
| 5/18/2012 | Sell | 100 | $ 41.74 |
| 5/18/2012 | Sell | 100 | $ 41.74 |
| 5/18/2012 | Sell | 200 | $ 41.74 |
| 5/18/2012 | Sell | 13 | $ 41.73 |
| 5/18/2012 | Sell | 87 | $ 41.51 |
| 5/18/2012 | Sell | 237 | $ 41.67 |
| 5/18/2012 | Sell | 100 | $ 41.67 |
| 5/18/2012 | Sell | 163 | $ 41.67 |
| 5/18/2012 | Sell | 102 | $ 41.70 |
| 5/18/2012 | Sell | 200 | $ 41.70 |
| 5/18/2012 | Sell | 100 | $ 41.70 |
| 5/18/2012 | Sell | 98 | $ 41.70 |
| 5/18/2012 | Sell | 200 | $ 41.50 |
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.63 |
| 5/18/2012 | Buy | 100 | $ 40.63 |
| 5/18/2012 | Buy | 100 | $ 40.63 |
| 5/18/2012 | Buy | 200 | $ 40.63 |
| 5/18/2012 | Buy | 500 | $ 40.63 |
| 5/18/2012 | Buy | 744 | $ 40.41 |
| 5/18/2012 | Buy | 100 | $ 40.53 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 200 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 97 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 3 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 42.00 |
| 5/18/2012 | Buy | 100 | $ 42.00 |
| 5/18/2012 | Buy | 100 | $ 42.00 |
| 5/18/2012 | Buy | 100 | $ 42.00 |
| 5/18/2012 | Buy | 100 | $ 42.00 |
| 5/18/2012 | Buy | 400 | $ 42.00 |
| 5/18/2012 | Buy | 100 | $ 42.00 |
| 5/18/2012 | Buy | 100 | $ 42.00 |
| 5/18/2012 | Buy | 9,800 | $ 42.00 |
| 5/18/2012 | Buy | 200 | $ 42.00 |
| 5/18/2012 | Buy | 100 | $ 42.00 |
| 5/18/2012 | Buy | 1,000 | $ 42.00 |
| 5/18/2012 | Buy | 100 | $ 42.00 |
| 5/18/2012 | Buy | 900 | $ 42.00 |
| 5/18/2012 | Buy | 4,000 | $ 42.00 |
| 5/18/2012 | Buy | 100 | $ 40.70 |
| 5/18/2012 | Buy | 200 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 200 | $ 40.68 |
| 5/18/2012 | Buy | 50 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 200 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.70 |
| 5/18/2012 | Buy | 100 | $ 40.70 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 40.70 |
| 5/18/2012 | Buy | 350 | $ 40.68 |
| 5/18/2012 | Buy | 200 | $ 40.36 |
| 5/18/2012 | Buy | 100 | $ 40.35 |
| 5/18/2012 | Buy | 200 | $ 40.35 |
| 5/18/2012 | Buy | 200 | $ 40.71 |
| 5/18/2012 | Buy | 300 | $ 40.71 |
| 5/18/2012 | Buy | 200 | $ 40.74 |
| 5/18/2012 | Buy | 200 | $ 41.43 |
| 5/18/2012 | Buy | 200 | $ 41.34 |
| 5/18/2012 | Buy | 500 | $ 41.07 |
| 5/18/2012 | Buy | 500 | $ 40.81 |
| 5/18/2012 | Buy | 70 | $ 40.52 |
| 5/18/2012 | Buy | 30 | $ 40.52 |
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 300 | $ 40.57 |
| 5/18/2012 | Buy | 100 | $ 40.58 |
| 5/18/2012 | Buy | 300 | $ 40.58 |
| 5/18/2012 | Buy | 120 | $ 40.57 |
| 5/18/2012 | Buy | 80 | $ 40.57 |
| 5/18/2012 | Buy | 300 | $ 40.58 |
| 5/18/2012 | Buy | 100 | $ 40.59 |
| 5/18/2012 | Buy | 200 | $ 40.59 |
| 5/18/2012 | Buy | 100 | $ 40.58 |
| 5/18/2012 | Buy | 100 | $ 40.58 |
| 5/18/2012 | Buy | 100 | $ 40.58 |
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 100 | $ 40.59 |
| 5/18/2012 | Buy | 100 | $ 40.59 |
| 5/18/2012 | Buy | 100 | $ 40.59 |
| 5/18/2012 | Buy | 200 | $ 40.59 |
| 5/18/2012 | Buy | 100 | $ 40.59 |
| 5/18/2012 | Buy | 100 | $ 40.59 |
| 5/18/2012 | Buy | 300 | $ 40.59 |
| 5/18/2012 | Buy | 100 | $ 40.39 |
| 5/18/2012 | Buy | 29 | $ 40.69 |
| 5/18/2012 | Buy | 71 | $ 40.69 |
| 5/18/2012 | Buy | 100 | $ 40.59 |
| 5/18/2012 | Buy | 100 | $ 40.51 |
| 5/18/2012 | Buy | 100 | $ 40.67 |
| 5/18/2012 | Buy | 100 | $ 40.40 |
| 5/18/2012 | Buy | 100 | $ 40.34 |
| 5/18/2012 | Buy | 100 | $ 40.80 |
| 5/18/2012 | Buy | 200 | $ 40.74 |
| 5/18/2012 | Buy | 100 | $ 40.80 |
| 5/18/2012 | Buy | 300 | $ 40.86 |
| 5/18/2012 | Buy | 300 | $ 40.83 |
| 5/18/2012 | Buy | 100 | $ 40.79 |
| 5/18/2012 | Buy | 300 | $ 40.79 |
| 5/18/2012 | Buy | 200 | $ 40.80 |
| 5/18/2012 | Buy | 100 | $ 40.80 |
| 5/18/2012 | Buy | 100 | $ 40.81 |
| 5/18/2012 | Buy | 200 | $ 40.81 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 500 | $ | 40.79 |
| 5/18/2012 | Buy | 200 | $ | 40.80 |
| 5/18/2012 | Buy | 1 | $ | 40.80 |
| 5/18/2012 | Buy | 100 | $ | 40.81 |
| 5/18/2012 | Buy | 100 | $ | 40.81 |
| 5/18/2012 | Buy | 99 | $ | 40.79 |
| 5/18/2012 | Buy | 200 | $ | 42.00 |
| 5/18/2012 | Buy | 200 | $ | 42.00 |
| 5/18/2012 | Buy | 500 | $ | 42.00 |
| 5/18/2012 | Sell | 100 | $ | 40.75 |
| 5/18/2012 | Sell | 35 | $ | 40.63 |
| 5/18/2012 | Sell | 65 | $ | 40.62 |
| 5/18/2012 | Sell | 100 | $ | 41.32 |
| 5/18/2012 | Sell | 100 | $ | 40.68 |
| 5/18/2012 | Sell | 100 | $ | 40.33 |
| 5/18/2012 | Sell | 30 | $ | 40.69 |
| 5/18/2012 | Sell | 70 | $ | 40.69 |
| 5/18/2012 | Sell | 100 | $ | 40.33 |
| 5/18/2012 | Sell | 200 | $ | 40.33 |
| 5/18/2012 | Sell | 100 | $ | 40.31 |
| 5/18/2012 | Sell | 100 | $ | 41.69 |
| 5/18/2012 | Sell | 417 | $ | 41.50 |
| 5/18/2012 | Sell | 300 | $ | 41.50 |
| 5/18/2012 | Sell | 183 | $ | 41.50 |
| 5/18/2012 | Sell | 300 | $ | 40.76 |
| 5/18/2012 | Sell | 200 | $ | 40.76 |
| 5/18/2012 | Sell | 400 | $ | 40.73 |
| 5/18/2012 | Sell | 100 | $ | 40.73 |
| 5/18/2012 | Sell | 100 | $ | 40.77 |
| 5/18/2012 | Sell | 400 | $ | 40.77 |
| 5/18/2012 | Sell | 100 | $ | 40.85 |
| 5/18/2012 | Sell | 100 | $ | 40.85 |
| 5/18/2012 | Sell | 100 | $ | 40.86 |
| 5/18/2012 | Sell | 100 | $ | 40.85 |
| 5/18/2012 | Sell | 51 | $ | 40.84 |
| 5/18/2012 | Sell | 49 | $ | 40.84 |
| 5/18/2012 | Sell | 100 | $ | 40.81 |
| 5/18/2012 | Sell | 100 | $ | 40.82 |
| 5/18/2012 | Sell | 100 | $ | 40.80 |
| 5/18/2012 | Sell | 100 | $ | 40.83 |
| 5/18/2012 | Sell | 100 | $ | 40.79 |
| 5/18/2012 | Sell | 100 | $ | 40.81 |
| 5/18/2012 | Sell | 5 | $ | 40.78 |
| 5/18/2012 | Sell | 100 | $ | 40.78 |
| 5/18/2012 | Sell | 95 | $ | 40.78 |
| 5/18/2012 | Sell | 100 | $ | 40.78 |
| 5/18/2012 | Sell | 35 | $ | 40.78 |
| 5/18/2012 | Sell | 65 | $ | 40.78 |
| 5/18/2012 | Sell | 100 | $ | 40.78 |
| 5/18/2012 | Sell | 100 | $ | 40.84 |
| 5/18/2012 | Sell | 100 | $ | 40.50 |
| 5/18/2012 | Sell | 200 | $ | 40.48 |
| 5/18/2012 | Sell | 100 | $ | 40.78 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ | 40.78 |
| 5/18/2012 | Sell | 100 | $ | 40.78 |
| 5/18/2012 | Sell | 100 | $ | 40.78 |
| 5/18/2012 | Sell | 100 | $ | 40.78 |
| 5/18/2012 | Sell | 100 | $ | 40.85 |
| 5/18/2012 | Sell | 100 | $ | 40.87 |
| 5/18/2012 | Sell | 100 | $ | 40.87 |
| 5/18/2012 | Sell | 100 | $ | 40.87 |
| 5/18/2012 | Sell | 100 | $ | 40.87 |
| 5/18/2012 | Sell | 100 | $ | 40.87 |
| 5/18/2012 | Sell | 100 | $ | 40.66 |
| 5/18/2012 | Sell | 100 | $ | 40.65 |
| 5/18/2012 | Sell | 100 | $ | 40.65 |
| 5/18/2012 | Sell | 100 | $ | 40.65 |
| 5/18/2012 | Sell | 100 | $ | 40.64 |
| 5/18/2012 | Sell | 100 | $ | 41.62 |
| 5/18/2012 | Sell | 100 | $ | 41.66 |
| 5/18/2012 | Sell | 66 | $ | 41.51 |
| 5/18/2012 | Sell | 100 | $ | 41.51 |
| 5/18/2012 | Sell | 834 | $ | 41.51 |
| 5/18/2012 | Sell | 500 | $ | 41.50 |
| 5/18/2012 | Buy | 100 | $ | 40.72 |
| 5/18/2012 | Buy | 100 | $ | 40.72 |
| 5/18/2012 | Buy | 500 | $ | 40.80 |
| 5/18/2012 | Buy | 50 | $ | 40.81 |
| 5/18/2012 | Buy | 300 | $ | 40.81 |
| 5/18/2012 | Buy | 150 | $ | 40.81 |
| 5/18/2012 | Buy | 100 | $ | 40.84 |
| 5/18/2012 | Sell | 500 | $ | 40.92 |
| 5/18/2012 | Sell | 100 | $ | 40.98 |
| 5/18/2012 | Sell | 100 | $ | 40.87 |
| 5/18/2012 | Sell | 40 | $ | 40.87 |
| 5/18/2012 | Sell | 100 | $ | 40.87 |
| 5/18/2012 | Sell | 60 | $ | 40.87 |
| 5/18/2012 | Sell | 400 | $ | 40.83 |
| 5/18/2012 | Sell | 100 | $ | 40.85 |
| 5/18/2012 | Sell | 30 | $ | 40.85 |
| 5/18/2012 | Sell | 70 | $ | 40.85 |
| 5/18/2012 | Sell | 200 | $ | 40.85 |
| 5/18/2012 | Sell | 200 | $ | 40.87 |
| 5/18/2012 | Sell | 100 | $ | 40.87 |
| 5/18/2012 | Sell | 200 | $ | 40.87 |
| 5/18/2012 | Sell | 100 | $ | 40.82 |
| 5/18/2012 | Sell | 100 | $ | 40.82 |
| 5/18/2012 | Sell | 100 | $ | 40.82 |
| 5/18/2012 | Sell | 100 | $ | 40.82 |
| 5/18/2012 | Sell | 100 | $ | 40.82 |
| 5/18/2012 | Sell | 100 | $ | 40.82 |
| 5/18/2012 | Sell | 100 | $ | 40.94 |
| 5/18/2012 | Sell | 100 | $ | 40.95 |
| 5/18/2012 | Sell | 100 | $ | 40.95 |
| 5/18/2012 | Sell | 79 | $ | 40.96 |
| 5/18/2012 | Sell | 100 | $ | 40.98 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 21 | $ | 40.96 |
| 5/18/2012 | Sell | 100 | $ | 40.99 |
| 5/18/2012 | Sell | 100 | $ | 41.00 |
| 5/18/2012 | Sell | 100 | $ | 41.01 |
| 5/18/2012 | Sell | 100 | $ | 41.02 |
| 5/18/2012 | Sell | 100 | $ | 41.03 |
| 5/18/2012 | Sell | 100 | $ | 40.89 |
| 5/18/2012 | Sell | 100 | $ | 40.88 |
| 5/18/2012 | Sell | 100 | $ | 40.82 |
| 5/18/2012 | Sell | 100 | $ | 40.82 |
| 5/18/2012 | Sell | 100 | $ | 40.82 |
| 5/18/2012 | Sell | 100 | $ | 40.83 |
| 5/18/2012 | Sell | 100 | $ | 40.83 |
| 5/18/2012 | Sell | 100 | $ | 40.83 |
| 5/18/2012 | Sell | 100 | $ | 40.84 |
| 5/18/2012 | Sell | 100 | $ | 40.84 |
| 5/18/2012 | Sell | 100 | $ | 40.84 |
| 5/18/2012 | Sell | 100 | $ | 40.91 |
| 5/18/2012 | Sell | 100 | $ | 40.92 |
| 5/18/2012 | Sell | 100 | $ | 40.92 |
| 5/18/2012 | Buy | 100 | $ | 40.86 |
| 5/18/2012 | Buy | 400 | $ | 40.79 |
| 5/18/2012 | Buy | 100 | $ | 40.79 |
| 5/18/2012 | Buy | 100 | $ | 40.53 |
| 5/18/2012 | Buy | 100 | $ | 40.52 |
| 5/18/2012 | Buy | 100 | $ | 40.53 |
| 5/18/2012 | Buy | 100 | $ | 40.61 |
| 5/18/2012 | Buy | 100 | $ | 40.61 |
| 5/18/2012 | Buy | 100 | $ | 40.61 |
| 5/18/2012 | Buy | 100 | $ | 40.61 |
| 5/18/2012 | Buy | 100 | $ | 40.58 |
| 5/18/2012 | Buy | 100 | $ | 40.64 |
| 5/18/2012 | Sell | 100 | $ | 40.86 |
| 5/18/2012 | Sell | 100 | $ | 40.70 |
| 5/18/2012 | Sell | 100 | $ | 40.70 |
| 5/18/2012 | Sell | 20 | $ | 40.54 |
| 5/18/2012 | Sell | 80 | $ | 40.54 |
| 5/18/2012 | Sell | 100 | $ | 40.54 |
| 5/18/2012 | Sell | 200 | $ | 40.63 |
| 5/18/2012 | Sell | 100 | $ | 40.63 |
| 5/18/2012 | Sell | 82 | $ | 40.74 |
| 5/18/2012 | Sell | 210 | $ | 40.74 |
| 5/18/2012 | Sell | 50 | $ | 40.50 |
| 5/18/2012 | Sell | 500 | $ | 40.50 |
| 5/18/2012 | Sell | 58 | $ | 40.50 |
| 5/18/2012 | Sell | 200 | $ | 40.67 |
| 5/18/2012 | Sell | 200 | $ | 40.67 |
| 5/18/2012 | Sell | 100 | $ | 40.67 |
| 5/18/2012 | Sell | 100 | $ | 40.85 |
| 5/18/2012 | Sell | 100 | $ | 40.85 |
| 5/18/2012 | Sell | 100 | $ | 40.86 |
| 5/18/2012 | Sell | 100 | $ | 40.86 |
| 5/18/2012 | Buy | 100 | $ | 40.73 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 40.67 |
| 5/18/2012 | Buy | 125 | $ 40.67 |
| 5/18/2012 | Buy | 3 | $ 40.67 |
| 5/18/2012 | Buy | 200 | $ 40.68 |
| 5/18/2012 | Buy | 300 | $ 40.68 |
| 5/18/2012 | Buy | 125 | $ 40.67 |
| 5/18/2012 | Buy | 75 | $ 40.68 |
| 5/18/2012 | Buy | 75 | $ 40.67 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 25 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.67 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 300 | $ 40.70 |
| 5/18/2012 | Buy | 100 | $ 40.70 |
| 5/18/2012 | Buy | 200 | $ 40.69 |
| 5/18/2012 | Buy | 72 | $ 40.70 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 200 | $ 40.68 |
| 5/18/2012 | Buy | 200 | $ 40.67 |
| 5/18/2012 | Buy | 300 | $ 40.66 |
| 5/18/2012 | Buy | 100 | $ 40.67 |
| 5/18/2012 | Buy | 100 | $ 40.67 |
| 5/18/2012 | Sell | 100 | $ 40.78 |
| 5/18/2012 | Sell | 100 | $ 40.66 |
| 5/18/2012 | Sell | 300 | $ 40.63 |
| 5/18/2012 | Sell | 100 | $ 40.72 |
| 5/18/2012 | Sell | 100 | $ 40.73 |
| 5/18/2012 | Sell | 200 | $ 40.73 |
| 5/18/2012 | Sell | 400 | $ 40.73 |
| 5/18/2012 | Sell | 100 | $ 40.73 |
| 5/18/2012 | Sell | 500 | $ 40.73 |
| 5/18/2012 | Sell | 200 | $ 40.71 |
| 5/18/2012 | Sell | 100 | $ 40.72 |
| 5/18/2012 | Sell | 400 | $ 40.70 |
| 5/18/2012 | Sell | 500 | $ 40.63 |
| 5/18/2012 | Sell | 100 | $ 40.63 |
| 5/18/2012 | Sell | 12 | $ 40.63 |
| 5/18/2012 | Sell | 88 | $ 40.63 |
| 5/18/2012 | Buy | 100 | $ 40.75 |
| 5/18/2012 | Sell | 80 | $ 40.71 |
| 5/18/2012 | Sell | 20 | $ 40.71 |
| 5/18/2012 | Sell | 200 | $ 40.71 |
| 5/18/2012 | Sell | 200 | $ 40.71 |
| 5/18/2012 | Buy | 200 | $ 40.67 |
| 5/18/2012 | Buy | 300 | $ 40.66 |
| 5/18/2012 | Sell | 100 | $ 40.66 |
| 5/18/2012 | Sell | 100 | $ 40.64 |
| 5/18/2012 | Sell | 500 | $ 40.63 |
| 5/18/2012 | Sell | 300 | $ 40.74 |
| 5/18/2012 | Sell | 100 | $ 40.74 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 200 | $ 40.74 |
| 5/18/2012 | Sell | 100 | $ 40.74 |
| 5/18/2012 | Sell | 200 | $ 40.74 |
| 5/18/2012 | Buy | 1,000 | $ 40.74 |
| 5/18/2012 | Buy | 100 | $ 40.70 |
| 5/18/2012 | Buy | 300 | $ 40.70 |
| 5/18/2012 | Buy | 500 | $ 40.67 |
| 5/18/2012 | Buy | 400 | $ 40.74 |
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 100 | $ 40.56 |
| 5/18/2012 | Buy | 100 | $ 40.55 |
| 5/18/2012 | Buy | 200 | $ 40.54 |
| 5/18/2012 | Buy | 200 | $ 40.52 |
| 5/18/2012 | Buy | 100 | $ 40.50 |
| 5/18/2012 | Buy | 100 | $ 40.41 |
| 5/18/2012 | Sell | 8 | $ 40.63 |
| 5/18/2012 | Sell | 200 | $ 40.63 |
| 5/18/2012 | Sell | 700 | $ 40.63 |
| 5/18/2012 | Sell | 92 | $ 40.63 |
| 5/18/2012 | Sell | 100 | $ 40.52 |
| 5/18/2012 | Sell | 300 | $ 40.52 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 30 | $ 40.55 |
| 5/18/2012 | Sell | 52 | $ 40.55 |
| 5/18/2012 | Sell | 40 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 45 | $ 40.55 |
| 5/18/2012 | Sell | 60 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 140 | $ 40.55 |
| 5/18/2012 | Sell | 200 | $ 40.56 |
| 5/18/2012 | Sell | 133 | $ 40.56 |
| 5/18/2012 | Sell | 72 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 28 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.55 |
| 5/18/2012 | Sell | 100 | $ 40.64 |
| 5/18/2012 | Sell | 48 | $ 40.64 |
| 5/18/2012 | Sell | 52 | $ 40.64 |
| 5/18/2012 | Buy | 100 | $ 40.50 |
| 5/18/2012 | Buy | 100 | $ 40.38 |
| 5/18/2012 | Buy | 100 | $ 40.37 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.49 |
| 5/18/2012 | Sell | 100 | $ 40.33 |
| 5/18/2012 | Sell | 600 | $ 40.33 |
| 5/18/2012 | Sell | 100 | $ 40.63 |
| 5/18/2012 | Sell | 100 | $ 40.65 |
| 5/18/2012 | Sell | 100 | $ 40.67 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.64 |
| 5/18/2012 | Buy | 200 | $ 40.62 |
| 5/18/2012 | Buy | 100 | $ 40.52 |
| 5/18/2012 | Buy | 15 | $ 40.52 |
| 5/18/2012 | Buy | 85 | $ 40.52 |
| 5/18/2012 | Buy | 100 | $ 40.42 |
| 5/18/2012 | Buy | 100 | $ 40.42 |
| 5/18/2012 | Buy | 100 | $ 40.36 |
| 5/18/2012 | Buy | 200 | $ 40.32 |
| 5/18/2012 | Buy | 100 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.44 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 500 | $ 40.63 |
| 5/18/2012 | Sell | 1,500 | $ 40.34 |
| 5/18/2012 | Sell | 100 | $ 40.58 |
| 5/18/2012 | Sell | 100 | $ 40.58 |
| 5/18/2012 | Sell | 100 | $ 40.58 |
| 5/18/2012 | Sell | 100 | $ 40.58 |
| 5/18/2012 | Sell | 200 | $ 40.50 |
| 5/18/2012 | Buy | 100 | $ 40.19 |
| 5/18/2012 | Buy | 100 | $ 40.19 |
| 5/18/2012 | Buy | 100 | $ 40.19 |
| 5/18/2012 | Buy | 200 | $ 40.19 |
| 5/18/2012 | Buy | 100 | $ 40.19 |
| 5/18/2012 | Buy | 400 | $ 40.19 |
| 5/18/2012 | Buy | 200 | $ 40.25 |
| 5/18/2012 | Buy | 100 | $ 40.19 |
| 5/18/2012 | Sell | 1,000 | $ 40.15 |
| 5/18/2012 | Buy | 550 | $ 40.17 |
| 5/18/2012 | Buy | 396 | $ 40.17 |
| 5/18/2012 | Buy | 700 | $ 40.17 |
| 5/18/2012 | Buy | 700 | $ 40.17 |
| 5/18/2012 | Buy | 154 | $ 40.17 |
| 5/18/2012 | Buy | 100 | $ 40.17 |
| 5/18/2012 | Buy | 100 | $ 40.13 |
| 5/18/2012 | Buy | 100 | $ 40.12 |
| 5/18/2012 | Buy | 100 | $ 40.12 |
| 5/18/2012 | Buy | 400 | $ 40.12 |
| 5/18/2012 | Sell | 100 | $ 40.16 |
| 5/18/2012 | Sell | 1,000 | $ 40.12 |
| 5/18/2012 | Buy | 100 | $ 40.24 |
| 5/18/2012 | Buy | 300 | $ 40.21 |
| 5/18/2012 | Buy | 500 | $ 40.21 |
| 5/18/2012 | Sell | 300 | $ 40.27 |
| 5/18/2012 | Sell | 200 | $ 40.37 |
| 5/18/2012 | Sell | 100 | $ 40.37 |
| 5/18/2012 | Sell | 100 | $ 40.22 |
| 5/18/2012 | Sell | 68 | $ 40.30 |
| 5/18/2012 | Sell | 32 | $ 40.30 |
| 5/18/2012 | Sell | 100 | $ 40.18 |
| 5/18/2012 | Sell | 100 | $ 40.18 |
| 5/18/2012 | Sell | 100 | $ 40.19 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.19 |
| 5/18/2012 | Sell | 100 | $ 40.20 |
| 5/18/2012 | Buy | 100 | $ 40.29 |
| 5/18/2012 | Buy | 100 | $ 40.57 |
| 5/18/2012 | Buy | 100 | $ 40.55 |
| 5/18/2012 | Buy | 200 | $ 40.55 |
| 5/18/2012 | Buy | 100 | $ 40.59 |
| 5/18/2012 | Buy | 100 | $ 40.69 |
| 5/18/2012 | Sell | 100 | $ 40.67 |
| 5/18/2012 | Sell | 100 | $ 40.44 |
| 5/18/2012 | Sell | 200 | $ 40.44 |
| 5/18/2012 | Sell | 3 | $ 40.89 |
| 5/18/2012 | Sell | 497 | $ 40.89 |
| 5/18/2012 | Sell | 500 | $ 40.94 |
| 5/18/2012 | Sell | 200 | $ 40.44 |
| 5/18/2012 | Sell | 13 | $ 40.48 |
| 5/18/2012 | Sell | 300 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.48 |
| 5/18/2012 | Sell | 87 | $ 40.48 |
| 5/18/2012 | Sell | 100 | $ 40.35 |
| 5/18/2012 | Sell | 100 | $ 40.44 |
| 5/18/2012 | Sell | 100 | $ 40.47 |
| 5/18/2012 | Sell | 100 | $ 40.50 |
| 5/18/2012 | Sell | 100 | $ 40.53 |
| 5/18/2012 | Sell | 200 | $ 40.45 |
| 5/18/2012 | Sell | 200 | $ 40.45 |
| 5/18/2012 | Sell | 200 | $ 40.46 |
| 5/18/2012 | Sell | 100 | $ 40.56 |
| 5/18/2012 | Sell | 100 | $ 40.59 |
| 5/18/2012 | Buy | 100 | $ 40.88 |
| 5/18/2012 | Buy | 100 | $ 40.83 |
| 5/18/2012 | Buy | 300 | $ 41.00 |
| 5/18/2012 | Buy | 900 | $ 40.91 |
| 5/18/2012 | Buy | 200 | $ 40.91 |
| 5/18/2012 | Buy | 100 | $ 40.91 |
| 5/18/2012 | Buy | 300 | $ 40.91 |
| 5/18/2012 | Buy | 100 | $ 40.98 |
| 5/18/2012 | Buy | 100 | $ 41.00 |
| 5/18/2012 | Buy | 100 | $ 40.96 |
| 5/18/2012 | Buy | 100 | $ 40.78 |
| 5/18/2012 | Buy | 100 | $ 40.75 |
| 5/18/2012 | Buy | 100 | $ 40.76 |
| 5/18/2012 | Buy | 50 | $ 40.75 |
| 5/18/2012 | Buy | 50 | $ 40.75 |
| 5/18/2012 | Buy | 100 | $ 40.67 |
| 5/18/2012 | Buy | 100 | $ 40.64 |
| 5/18/2012 | Buy | 100 | $ 40.78 |
| 5/18/2012 | Buy | 100 | $ 40.78 |
| 5/18/2012 | Buy | 100 | $ 41.04 |
| 5/18/2012 | Buy | 100 | $ 41.04 |
| 5/18/2012 | Buy | 200 | $ 41.04 |
| 5/18/2012 | Buy | 100 | $ 41.04 |
| 5/18/2012 | Sell | 100 | $ 40.89 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.81 |
| 5/18/2012 | Sell | 50 | $ 40.97 |
| 5/18/2012 | Sell | 50 | $ 40.96 |
| 5/18/2012 | Sell | 44 | $ 40.90 |
| 5/18/2012 | Sell | 100 | $ 40.86 |
| 5/18/2012 | Sell | 100 | $ 40.84 |
| 5/18/2012 | Sell | 100 | $ 40.92 |
| 5/18/2012 | Sell | 100 | $ 40.80 |
| 5/18/2012 | Buy | 500 | $ 40.82 |
| 5/18/2012 | Buy | 500 | $ 40.79 |
| 5/18/2012 | Buy | 100 | $ 40.81 |
| 5/18/2012 | Buy | 100 | $ 40.80 |
| 5/18/2012 | Buy | 300 | $ 40.80 |
| 5/18/2012 | Buy | 100 | $ 40.80 |
| 5/18/2012 | Buy | 100 | $ 40.80 |
| 5/18/2012 | Sell | 100 | $ 40.83 |
| 5/18/2012 | Sell | 25 | $ 40.82 |
| 5/18/2012 | Sell | 75 | $ 40.82 |
| 5/18/2012 | Sell | 500 | $ 40.92 |
| 5/18/2012 | Buy | 100 | $ 40.64 |
| 5/18/2012 | Buy | 200 | $ 40.67 |
| 5/18/2012 | Buy | 100 | $ 40.81 |
| 5/18/2012 | Buy | 100 | $ 40.62 |
| 5/18/2012 | Buy | 100 | $ 40.62 |
| 5/18/2012 | Buy | 100 | $ 40.71 |
| 5/18/2012 | Buy | 100 | $ 40.72 |
| 5/18/2012 | Buy | 100 | $ 40.68 |
| 5/18/2012 | Buy | 100 | $ 40.66 |
| 5/18/2012 | Buy | 100 | $ 40.64 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.66 |
| 5/18/2012 | Buy | 100 | $ 40.65 |
| 5/18/2012 | Buy | 100 | $ 40.63 |
| 5/18/2012 | Buy | 61 | $ 40.81 |
| 5/18/2012 | Buy | 39 | $ 40.81 |
| 5/18/2012 | Sell | 500 | $ 40.85 |
| 5/18/2012 | Sell | 400 | $ 40.67 |
| 5/18/2012 | Sell | 100 | $ 40.67 |
| 5/18/2012 | Sell | 55 | $ 40.67 |
| 5/18/2012 | Sell | 400 | $ 40.67 |
| 5/18/2012 | Sell | 100 | $ 40.67 |
| 5/18/2012 | Sell | 155 | $ 40.67 |
| 5/18/2012 | Sell | 790 | $ 40.67 |
| 5/18/2012 | Sell | 100 | $ 40.73 |
| 5/18/2012 | Sell | 100 | $ 40.76 |
| 5/18/2012 | Sell | 100 | $ 40.79 |
| 5/18/2012 | Buy | 100 | $ 40.66 |
| 5/18/2012 | Buy | 500 | $ 40.65 |
| 5/18/2012 | Buy | 300 | $ 40.69 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 200 | $ 40.69 |
| 5/18/2012 | Buy | 100 | $ 40.67 |
| 5/18/2012 | Buy | 400 | $ 40.69 |
| 5/18/2012 | Sell | 100 | $ 40.70 |
| 5/18/2012 | Sell | 100 | $ 40.67 |
| 5/18/2012 | Sell | 10 | $ 40.67 |
| 5/18/2012 | Sell | 100 | $ 40.66 |
| 5/18/2012 | Sell | 90 | $ 40.66 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.59 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Sell | 100 | $ 40.60 |
| 5/18/2012 | Buy | 500 | $ 40.41 |
| 5/18/2012 | Buy | 300 | $ 40.38 |
| 5/18/2012 | Buy | 200 | $ 40.38 |
| 5/18/2012 | Buy | 500 | $ 40.65 |
| 5/18/2012 | Sell | 70 | $ 40.46 |
| 5/18/2012 | Sell | 30 | $ 40.46 |
| 5/18/2012 | Sell | 100 | $ 40.49 |
| 5/18/2012 | Sell | 100 | $ 40.51 |
| 5/18/2012 | Sell | 100 | $ 40.51 |
| 5/18/2012 | Sell | 100 | $ 40.51 |
| 5/18/2012 | Sell | 100 | $ 40.51 |
| 5/18/2012 | Sell | 200 | $ 40.51 |
| 5/18/2012 | Sell | 900 | $ 40.51 |
| 5/18/2012 | Sell | 400 | $ 40.51 |
| 5/18/2012 | Sell | 400 | $ 40.51 |
| 5/18/2012 | Buy | 1,000 | $ 40.27 |
| 5/18/2012 | Buy | 100 | $ 40.30 |
| 5/18/2012 | Buy | 100 | $ 40.30 |
| 5/18/2012 | Buy | 100 | $ 40.30 |
| 5/18/2012 | Sell | 100 | $ 40.34 |
| 5/18/2012 | Buy | 100 | $ 40.50 |
| 5/18/2012 | Buy | 100 | $ 40.40 |
| 5/18/2012 | Buy | 400 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.44 |
| 5/18/2012 | Sell | 75 | $ 40.50 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.39 |
| 5/18/2012 | Sell | 15 | $ 40.41 |
| 5/18/2012 | Sell | 100 | $ 40.40 |
| 5/18/2012 | Sell | 100 | $ 40.40 |
| 5/18/2012 | Sell | 85 | $ 40.38 |
| 5/18/2012 | Sell | 15 | $ 40.38 |
| 5/18/2012 | Sell | 185 | $ 40.38 |
| 5/18/2012 | Sell | 15 | $ 40.38 |
| 5/18/2012 | Sell | 200 | $ 40.36 |
| 5/18/2012 | Sell | 200 | $ 40.36 |
| 5/18/2012 | Sell | 85 | $ 40.40 |
| 5/18/2012 | Sell | 25 | $ 40.50 |
| 5/18/2012 | Sell | 100 | $ 40.52 |
| 5/18/2012 | Sell | 100 | $ 40.58 |
| 5/18/2012 | Buy | 300 | $ 40.38 |
| 5/18/2012 | Buy | 100 | $ 40.38 |
| 5/18/2012 | Buy | 100 | $ 40.38 |
| 5/18/2012 | Buy | 100 | $ 40.40 |
| 5/18/2012 | Buy | 200 | $ 40.40 |
| 5/18/2012 | Buy | 200 | $ 40.40 |
| 5/18/2012 | Buy | 300 | $ 40.26 |
| 5/18/2012 | Buy | 300 | $ 40.16 |
| 5/18/2012 | Buy | 500 | $ 40.16 |
| 5/18/2012 | Buy | 200 | $ 40.16 |
| 5/18/2012 | Buy | 100 | $ 40.16 |
| 5/18/2012 | Buy | 100 | $ 40.16 |
| 5/18/2012 | Buy | 100 | $ 40.16 |
| 5/18/2012 | Buy | 100 | $ 40.16 |
| 5/18/2012 | Buy | 100 | $ 40.16 |
| 5/18/2012 | Buy | 300 | $ 40.16 |
| 5/18/2012 | Buy | 200 | $ 40.14 |
| 5/18/2012 | Buy | 200 | $ 40.12 |
| 5/18/2012 | Buy | 100 | $ 40.16 |
| 5/18/2012 | Buy | 100 | $ 40.02 |
| 5/18/2012 | Sell | 100 | $ 40.16 |
| 5/18/2012 | Sell | 100 | $ 40.23 |
| 5/18/2012 | Sell | 100 | $ 40.07 |
| 5/18/2012 | Sell | 100 | $ 40.18 |
| 5/18/2012 | Sell | 4 | $ 40.28 |
| 5/18/2012 | Sell | 45 | $ 40.28 |
| 5/18/2012 | Sell | 100 | $ 40.19 |
| 5/18/2012 | Sell | 100 | $ 40.20 |
| 5/18/2012 | Sell | 100 | $ 40.21 |
| 5/18/2012 | Sell | 100 | $ 40.22 |
| 5/18/2012 | Sell | 100 | $ 40.23 |
| 5/18/2012 | Sell | 100 | $ 40.24 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 68 | $ 40.26 |
| 5/18/2012 | Sell | 32 | $ 40.26 |
| 5/18/2012 | Sell | 45 | $ 40.28 |
| 5/18/2012 | Sell | 6 | $ 40.28 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Sell | 200 | $ 40.12 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 200 | $ | 40.14 |
| 5/18/2012 | Buy | 100 | $ | 40.15 |
| 5/18/2012 | Buy | 500 | $ | 40.18 |
| 5/18/2012 | Buy | 500 | $ | 40.18 |
| 5/18/2012 | Buy | 1,000 | $ | 40.22 |
| 5/18/2012 | Sell | 200 | $ | 40.15 |
| 5/18/2012 | Sell | 50 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |
| 5/18/2012 | Sell | 650 | $ | 40.15 |
| 5/18/2012 | Sell | 1,000 | $ | 40.14 |
| 5/18/2012 | Buy | 200 | $ | 40.11 |
| 5/18/2012 | Buy | 100 | $ | 40.11 |
| 5/18/2012 | Buy | 200 | $ | 40.10 |
| 5/18/2012 | Buy | 800 | $ | 40.10 |
| 5/18/2012 | Buy | 871 | $ | 40.10 |
| 5/18/2012 | Buy | 729 | $ | 40.10 |
| 5/18/2012 | Sell | 100 | $ | 40.09 |
| 5/18/2012 | Sell | 100 | $ | 40.08 |
| 5/18/2012 | Sell | 100 | $ | 40.08 |
| 5/18/2012 | Sell | 101 | $ | 40.08 |
| 5/18/2012 | Sell | 99 | $ | 40.08 |
| 5/18/2012 | Sell | 1,000 | $ | 40.07 |
| 5/18/2012 | Sell | 100 | $ | 40.13 |
| 5/18/2012 | Buy | 100 | $ | 40.09 |
| 5/18/2012 | Buy | 5,000 | $ | 40.10 |
| 5/18/2012 | Buy | 100 | $ | 40.10 |
| 5/18/2012 | Buy | 100 | $ | 40.10 |
| 5/18/2012 | Buy | 800 | $ | 40.10 |
| 5/18/2012 | Sell | 1,465 | $ | 40.07 |
| 5/18/2012 | Sell | 200 | $ | 40.07 |
| 5/18/2012 | Sell | 1,500 | $ | 40.07 |
| 5/18/2012 | Sell | 100 | $ | 40.07 |
| 5/18/2012 | Sell | 100 | $ | 40.07 |
| 5/18/2012 | Sell | 17 | $ | 40.07 |
| 5/18/2012 | Sell | 200 | $ | 40.07 |
| 5/18/2012 | Sell | 90 | $ | 40.07 |
| 5/18/2012 | Sell | 246 | $ | 40.07 |
| 5/18/2012 | Sell | 200 | $ | 40.07 |
| 5/18/2012 | Sell | 182 | $ | 40.07 |
| 5/18/2012 | Sell | 100 | $ | 40.07 |
| 5/18/2012 | Sell | 600 | $ | 40.07 |
| 5/18/2012 | Buy | 100 | $ | 40.07 |
| 5/18/2012 | Buy | 687 | $ | 40.10 |
| 5/18/2012 | Buy | 1,000 | $ | 40.10 |
| 5/18/2012 | Buy | 900 | $ | 40.10 |
| 5/18/2012 | Buy | 1,209 | $ | 40.10 |
| 5/18/2012 | Buy | 1,000 | $ | 40.10 |
| 5/18/2012 | Buy | 204 | $ | 40.10 |
| 5/18/2012 | Buy | 100 | $ | 40.07 |
| 5/18/2012 | Buy | 100 | $ | 40.07 |
| 5/18/2012 | Buy | 300 | $ | 40.07 |
| 5/18/2012 | Buy | 100 | $ | 40.06 |
| 5/18/2012 | Buy | 400 | $ | 40.06 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|------------|------------------|----------|-------|
| 5/18/2012 | Sell | 100 | $ 40.11 |
| 5/18/2012 | Sell | 100 | $ 40.11 |
| 5/18/2012 | Sell | 100 | $ 40.12 |
| 5/18/2012 | Sell | 100 | $ 40.12 |
| 5/18/2012 | Sell | 100 | $ 40.13 |
| 5/18/2012 | Sell | 100 | $ 40.13 |
| 5/18/2012 | Sell | 100 | $ 40.14 |
| 5/18/2012 | Sell | 100 | $ 40.14 |
| 5/18/2012 | Sell | 100 | $ 40.10 |
| 5/18/2012 | Sell | 100 | $ 40.10 |
| 5/18/2012 | Buy | 100 | $ 40.12 |
| 5/18/2012 | Sell | 1 | $ 40.10 |
| 5/18/2012 | Sell | 500 | $ 40.10 |
| 5/18/2012 | Sell | 100 | $ 40.10 |
| 5/18/2012 | Sell | 60 | $ 40.10 |
| 5/18/2012 | Sell | 199 | $ 40.10 |
| 5/18/2012 | Sell | 140 | $ 40.10 |
| 5/18/2012 | Sell | 52 | $ 40.10 |
| 5/18/2012 | Sell | 100 | $ 40.10 |
| 5/18/2012 | Sell | 100 | $ 40.10 |
| 5/18/2012 | Sell | 748 | $ 40.10 |
| 5/18/2012 | Buy | 300 | $ 40.33 |
| 5/18/2012 | Buy | 100 | $ 40.24 |
| 5/18/2012 | Buy | 100 | $ 40.27 |
| 5/18/2012 | Buy | 65 | $ 40.21 |
| 5/18/2012 | Buy | 35 | $ 40.21 |
| 5/18/2012 | Buy | 100 | $ 40.19 |
| 5/18/2012 | Buy | 50 | $ 40.18 |
| 5/18/2012 | Buy | 50 | $ 40.18 |
| 5/18/2012 | Buy | 100 | $ 40.18 |
| 5/18/2012 | Buy | 100 | $ 40.28 |
| 5/18/2012 | Buy | 100 | $ 40.28 |
| 5/18/2012 | Buy | 100 | $ 40.28 |
| 5/18/2012 | Buy | 100 | $ 40.18 |
| 5/18/2012 | Buy | 100 | $ 40.24 |
| 5/18/2012 | Buy | 100 | $ 40.23 |
| 5/18/2012 | Buy | 35 | $ 40.25 |
| 5/18/2012 | Buy | 65 | $ 40.25 |
| 5/18/2012 | Buy | 100 | $ 40.20 |
| 5/18/2012 | Buy | 100 | $ 40.19 |
| 5/18/2012 | Buy | 100 | $ 40.17 |
| 5/18/2012 | Buy | 100 | $ 40.16 |
| 5/18/2012 | Buy | 100 | $ 40.16 |
| 5/18/2012 | Buy | 100 | $ 40.16 |
| 5/18/2012 | Buy | 100 | $ 40.23 |
| 5/18/2012 | Sell | 100 | $ 40.20 |
| 5/18/2012 | Sell | 63 | $ 40.23 |
| 5/18/2012 | Sell | 37 | $ 40.23 |
| 5/18/2012 | Sell | 100 | $ 40.37 |
| 5/18/2012 | Sell | 203 | $ 40.27 |
| 5/18/2012 | Sell | 58 | $ 40.42 |
| 5/18/2012 | Sell | 100 | $ 40.42 |
| 5/18/2012 | Sell | 42 | $ 40.42 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ | 40.45 |
| 5/18/2012 | Sell | 400 | $ | 40.53 |
| 5/18/2012 | Sell | 400 | $ | 40.53 |
| 5/18/2012 | Sell | 200 | $ | 40.53 |
| 5/18/2012 | Sell | 100 | $ | 40.45 |
| 5/18/2012 | Sell | 200 | $ | 40.45 |
| 5/18/2012 | Sell | 390 | $ | 40.08 |
| 5/18/2012 | Sell | 100 | $ | 40.08 |
| 5/18/2012 | Sell | 10 | $ | 40.08 |
| 5/18/2012 | Sell | 500 | $ | 40.08 |
| 5/18/2012 | Sell | 100 | $ | 40.07 |
| 5/18/2012 | Sell | 200 | $ | 40.07 |
| 5/18/2012 | Sell | 48 | $ | 40.07 |
| 5/18/2012 | Sell | 3 | $ | 40.07 |
| 5/18/2012 | Sell | 100 | $ | 40.07 |
| 5/18/2012 | Sell | 500 | $ | 40.07 |
| 5/18/2012 | Sell | 49 | $ | 40.07 |
| 5/18/2012 | Sell | 100 | $ | 40.36 |
| 5/18/2012 | Sell | 100 | $ | 40.35 |
| 5/18/2012 | Sell | 100 | $ | 40.34 |
| 5/18/2012 | Sell | 200 | $ | 40.25 |
| 5/18/2012 | Sell | 400 | $ | 40.25 |
| 5/18/2012 | Sell | 200 | $ | 40.26 |
| 5/18/2012 | Sell | 100 | $ | 40.26 |
| 5/18/2012 | Sell | 800 | $ | 40.30 |
| 5/18/2012 | Sell | 800 | $ | 40.40 |
| 5/18/2012 | Sell | 100 | $ | 40.17 |
| 5/18/2012 | Sell | 100 | $ | 40.17 |
| 5/18/2012 | Sell | 200 | $ | 40.17 |
| 5/18/2012 | Sell | 300 | $ | 40.16 |
| 5/18/2012 | Sell | 100 | $ | 40.22 |
| 5/18/2012 | Sell | 100 | $ | 40.25 |
| 5/18/2012 | Sell | 100 | $ | 40.28 |
| 5/18/2012 | Sell | 100 | $ | 40.28 |
| 5/18/2012 | Sell | 100 | $ | 40.31 |
| 5/18/2012 | Sell | 100 | $ | 40.34 |
| 5/18/2012 | Sell | 100 | $ | 40.37 |
| 5/18/2012 | Sell | 100 | $ | 40.40 |
| 5/18/2012 | Sell | 100 | $ | 40.43 |
| 5/18/2012 | Sell | 100 | $ | 40.46 |
| 5/18/2012 | Buy | 200 | $ | 40.42 |
| 5/18/2012 | Buy | 97 | $ | 40.42 |
| 5/18/2012 | Buy | 100 | $ | 40.65 |
| 5/18/2012 | Buy | 100 | $ | 40.44 |
| 5/18/2012 | Buy | 100 | $ | 40.44 |
| 5/18/2012 | Buy | 100 | $ | 40.43 |
| 5/18/2012 | Buy | 100 | $ | 40.33 |
| 5/18/2012 | Buy | 100 | $ | 40.29 |
| 5/18/2012 | Buy | 100 | $ | 40.26 |
| 5/18/2012 | Buy | 100 | $ | 40.29 |
| 5/18/2012 | Buy | 400 | $ | 40.26 |
| 5/18/2012 | Buy | 100 | $ | 40.30 |
| 5/18/2012 | Buy | 100 | $ | 40.29 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ | 40.27 |
| 5/18/2012 | Buy | 100 | $ | 40.29 |
| 5/18/2012 | Buy | 100 | $ | 40.29 |
| 5/18/2012 | Sell | 100 | $ | 40.61 |
| 5/18/2012 | Sell | 197 | $ | 40.60 |
| 5/18/2012 | Sell | 297 | $ | 40.67 |
| 5/18/2012 | Sell | 197 | $ | 40.45 |
| 5/18/2012 | Sell | 100 | $ | 40.45 |
| 5/18/2012 | Sell | 3 | $ | 40.45 |
| 5/18/2012 | Sell | 100 | $ | 40.62 |
| 5/18/2012 | Sell | 200 | $ | 40.62 |
| 5/18/2012 | Sell | 100 | $ | 40.74 |
| 5/18/2012 | Sell | 100 | $ | 40.75 |
| 5/18/2012 | Sell | 100 | $ | 40.75 |
| 5/18/2012 | Sell | 86 | $ | 40.75 |
| 5/18/2012 | Sell | 100 | $ | 40.73 |
| 5/18/2012 | Sell | 100 | $ | 40.37 |
| 5/18/2012 | Sell | 100 | $ | 40.40 |
| 5/18/2012 | Sell | 100 | $ | 40.43 |
| 5/18/2012 | Sell | 100 | $ | 40.46 |
| 5/18/2012 | Sell | 14 | $ | 40.75 |
| 5/18/2012 | Sell | 100 | $ | 40.79 |
| 5/18/2012 | Sell | 97 | $ | 40.79 |
| 5/18/2012 | Sell | 3 | $ | 40.79 |
| 5/18/2012 | Sell | 100 | $ | 40.79 |
| 5/18/2012 | Sell | 97 | $ | 40.82 |
| 5/18/2012 | Sell | 3 | $ | 40.82 |
| 5/18/2012 | Sell | 100 | $ | 40.83 |
| 5/18/2012 | Sell | 100 | $ | 40.84 |
| 5/18/2012 | Sell | 100 | $ | 40.89 |
| 5/18/2012 | Sell | 100 | $ | 40.95 |
| 5/18/2012 | Sell | 100 | $ | 40.95 |
| 5/18/2012 | Sell | 100 | $ | 40.95 |
| 5/18/2012 | Sell | 100 | $ | 40.97 |
| 5/18/2012 | Buy | 200 | $ | 40.35 |
| 5/18/2012 | Buy | 200 | $ | 40.28 |
| 5/18/2012 | Buy | 100 | $ | 40.28 |
| 5/18/2012 | Buy | 500 | $ | 40.31 |
| 5/18/2012 | Sell | 200 | $ | 40.32 |
| 5/18/2012 | Sell | 200 | $ | 40.33 |
| 5/18/2012 | Sell | 100 | $ | 40.33 |
| 5/18/2012 | Buy | 200 | $ | 40.31 |
| 5/18/2012 | Buy | 100 | $ | 40.26 |
| 5/18/2012 | Buy | 100 | $ | 40.26 |
| 5/18/2012 | Buy | 100 | $ | 40.26 |
| 5/18/2012 | Buy | 100 | $ | 40.26 |
| 5/18/2012 | Buy | 100 | $ | 40.26 |
| 5/18/2012 | Sell | 15 | $ | 40.29 |
| 5/18/2012 | Sell | 15 | $ | 40.29 |
| 5/18/2012 | Sell | 85 | $ | 40.29 |
| 5/18/2012 | Sell | 1 | $ | 40.29 |
| 5/18/2012 | Sell | 25 | $ | 40.29 |
| 5/18/2012 | Sell | 35 | $ | 40.29 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 24 | $ 40.29 |
| 5/18/2012 | Sell | 500 | $ 40.25 |
| 5/18/2012 | Sell | 500 | $ 40.25 |
| 5/18/2012 | Sell | 500 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.30 |
| 5/18/2012 | Buy | 211 | $ 40.22 |
| 5/18/2012 | Buy | 789 | $ 40.22 |
| 5/18/2012 | Buy | 200 | $ 40.28 |
| 5/18/2012 | Buy | 52 | $ 40.38 |
| 5/18/2012 | Buy | 48 | $ 40.39 |
| 5/18/2012 | Buy | 100 | $ 40.38 |
| 5/18/2012 | Buy | 1,400 | $ 40.38 |
| 5/18/2012 | Buy | 600 | $ 40.38 |
| 5/18/2012 | Buy | 800 | $ 40.38 |
| 5/18/2012 | Buy | 100 | $ 40.39 |
| 5/18/2012 | Buy | 500 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.24 |
| 5/18/2012 | Sell | 100 | $ 40.22 |
| 5/18/2012 | Sell | 300 | $ 40.24 |
| 5/18/2012 | Sell | 100 | $ 40.24 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 200 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 200 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.31 |
| 5/18/2012 | Buy | 100 | $ 40.31 |
| 5/18/2012 | Buy | 300 | $ 40.23 |
| 5/18/2012 | Buy | 100 | $ 40.23 |
| 5/18/2012 | Buy | 100 | $ 40.23 |
| 5/18/2012 | Buy | 243 | $ 40.21 |
| 5/18/2012 | Buy | 57 | $ 40.21 |
| 5/18/2012 | Sell | 100 | $ 40.29 |
| 5/18/2012 | Sell | 900 | $ 40.29 |
| 5/18/2012 | Sell | 300 | $ 40.28 |
| 5/18/2012 | Sell | 200 | $ 40.28 |
| 5/18/2012 | Sell | 100 | $ 40.28 |
| 5/18/2012 | Sell | 100 | $ 40.29 |
| 5/18/2012 | Sell | 100 | $ 40.29 |
| 5/18/2012 | Sell | 300 | $ 40.28 |
| 5/18/2012 | Sell | 400 | $ 40.28 |
| 5/18/2012 | Sell | 600 | $ 40.28 |
| 5/18/2012 | Buy | 200 | $ 40.15 |
| 5/18/2012 | Buy | 200 | $ 40.11 |
| 5/18/2012 | Buy | 100 | $ 40.14 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.16 |
| 5/18/2012 | Buy | 100 | $ 40.16 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.15 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 64 | $ 40.15 |
| 5/18/2012 | Buy | 36 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.11 |
| 5/18/2012 | Buy | 100 | $ 40.11 |
| 5/18/2012 | Buy | 100 | $ 40.09 |
| 5/18/2012 | Buy | 100 | $ 40.09 |
| 5/18/2012 | Buy | 24 | $ 40.10 |
| 5/18/2012 | Buy | 100 | $ 40.12 |
| 5/18/2012 | Buy | 285 | $ 40.12 |
| 5/18/2012 | Buy | 15 | $ 40.12 |
| 5/18/2012 | Buy | 100 | $ 40.13 |
| 5/18/2012 | Buy | 15 | $ 40.13 |
| 5/18/2012 | Buy | 85 | $ 40.13 |
| 5/18/2012 | Buy | 107 | $ 40.13 |
| 5/18/2012 | Buy | 93 | $ 40.13 |
| 5/18/2012 | Buy | 200 | $ 40.13 |
| 5/18/2012 | Buy | 476 | $ 40.10 |
| 5/18/2012 | Buy | 100 | $ 40.12 |
| 5/18/2012 | Buy | 100 | $ 40.12 |
| 5/18/2012 | Buy | 300 | $ 40.12 |
| 5/18/2012 | Buy | 500 | $ 40.12 |
| 5/18/2012 | Sell | 200 | $ 40.14 |
| 5/18/2012 | Sell | 200 | $ 40.10 |
| 5/18/2012 | Sell | 500 | $ 40.10 |
| 5/18/2012 | Sell | 100 | $ 40.10 |
| 5/18/2012 | Sell | 191 | $ 40.11 |
| 5/18/2012 | Sell | 100 | $ 40.11 |
| 5/18/2012 | Sell | 109 | $ 40.11 |
| 5/18/2012 | Sell | 200 | $ 40.11 |
| 5/18/2012 | Sell | 100 | $ 40.11 |
| 5/18/2012 | Sell | 100 | $ 40.14 |
| 5/18/2012 | Sell | 60 | $ 40.15 |
| 5/18/2012 | Sell | 20 | $ 40.15 |
| 5/18/2012 | Sell | 20 | $ 40.15 |
| 5/18/2012 | Buy | 30 | $ 40.10 |
| 5/18/2012 | Buy | 270 | $ 40.10 |
| 5/18/2012 | Buy | 894 | $ 40.10 |
| 5/18/2012 | Buy | 106 | $ 40.10 |
| 5/18/2012 | Buy | 100 | $ 40.11 |
| 5/18/2012 | Sell | 100 | $ 40.09 |
| 5/18/2012 | Sell | 142 | $ 40.09 |
| 5/18/2012 | Sell | 58 | $ 40.09 |
| 5/18/2012 | Sell | 200 | $ 40.09 |
| 5/18/2012 | Sell | 100 | $ 40.09 |
| 5/18/2012 | Sell | 42 | $ 40.09 |
| 5/18/2012 | Sell | 358 | $ 40.09 |
| 5/18/2012 | Sell | 100 | $ 40.16 |
| 5/18/2012 | Sell | 100 | $ 40.17 |
| 5/18/2012 | Sell | 100 | $ 40.18 |
| 5/18/2012 | Sell | 100 | $ 40.19 |
| 5/18/2012 | Buy | 925 | $ 40.09 |
| 5/18/2012 | Buy | 75 | $ 40.09 |
| 5/18/2012 | Buy | 100 | $ 40.10 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|------------|------------------|----------|-------|
| 5/18/2012 | Buy | 123 | $ 40.10 |
| 5/18/2012 | Buy | 277 | $ 40.10 |
| 5/18/2012 | Buy | 100 | $ 40.08 |
| 5/18/2012 | Buy | 100 | $ 40.08 |
| 5/18/2012 | Buy | 100 | $ 40.07 |
| 5/18/2012 | Sell | 200 | $ 40.09 |
| 5/18/2012 | Buy | 1,000 | $ 40.10 |
| 5/18/2012 | Buy | 100 | $ 40.07 |
| 5/18/2012 | Buy | 400 | $ 40.10 |
| 5/18/2012 | Buy | 100 | $ 40.10 |
| 5/18/2012 | Buy | 400 | $ 40.10 |
| 5/18/2012 | Buy | 100 | $ 40.10 |
| 5/18/2012 | Sell | 10 | $ 40.09 |
| 5/18/2012 | Sell | 132 | $ 40.09 |
| 5/18/2012 | Sell | 100 | $ 40.09 |
| 5/18/2012 | Sell | 200 | $ 40.09 |
| 5/18/2012 | Sell | 58 | $ 40.09 |
| 5/18/2012 | Buy | 500 | $ 40.10 |
| 5/18/2012 | Buy | 1,204 | $ 40.10 |
| 5/18/2012 | Buy | 3,796 | $ 40.10 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 500 | $ 40.06 |
| 5/18/2012 | Sell | 100 | $ 40.09 |
| 5/18/2012 | Sell | 100 | $ 40.09 |
| 5/18/2012 | Sell | 300 | $ 40.08 |
| 5/18/2012 | Sell | 100 | $ 40.08 |
| 5/18/2012 | Buy | 100 | $ 40.10 |
| 5/18/2012 | Buy | 423 | $ 40.14 |
| 5/18/2012 | Buy | 500 | $ 40.14 |
| 5/18/2012 | Buy | 200 | $ 40.14 |
| 5/18/2012 | Buy | 100 | $ 40.14 |
| 5/18/2012 | Buy | 500 | $ 40.14 |
| 5/18/2012 | Buy | 200 | $ 40.14 |
| 5/18/2012 | Buy | 200 | $ 40.14 |
| 5/18/2012 | Buy | 100 | $ 40.14 |
| 5/18/2012 | Buy | 100 | $ 40.14 |
| 5/18/2012 | Buy | 200 | $ 40.14 |
| 5/18/2012 | Buy | 200 | $ 40.14 |
| 5/18/2012 | Buy | 1,000 | $ 40.14 |
| 5/18/2012 | Buy | 277 | $ 40.14 |
| 5/18/2012 | Buy | 200 | $ 40.09 |
| 5/18/2012 | Buy | 300 | $ 40.09 |
| 5/18/2012 | Sell | 200 | $ 40.09 |
| 5/18/2012 | Sell | 200 | $ 40.09 |
| 5/18/2012 | Sell | 200 | $ 40.09 |
| 5/18/2012 | Sell | 400 | $ 40.09 |
| 5/18/2012 | Sell | 400 | $ 40.16 |
| 5/18/2012 | Sell | 400 | $ 40.16 |
| 5/18/2012 | Sell | 200 | $ 40.16 |
| 5/18/2012 | Sell | 100 | $ 40.12 |
| 5/18/2012 | Sell | 100 | $ 40.14 |
| 5/18/2012 | Sell | 100 | $ 40.16 |
| 5/18/2012 | Buy | 200 | $ 40.10 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|------------|------------------|----------|---|-------|
| 5/18/2012 | Buy | 200 | $ | 40.13 |
| 5/18/2012 | Buy | 200 | $ | 40.13 |
| 5/18/2012 | Buy | 200 | $ | 40.12 |
| 5/18/2012 | Buy | 92 | $ | 40.11 |
| 5/18/2012 | Buy | 100 | $ | 40.11 |
| 5/18/2012 | Buy | 8 | $ | 40.11 |
| 5/18/2012 | Buy | 100 | $ | 40.10 |
| 5/18/2012 | Buy | 100 | $ | 40.09 |
| 5/18/2012 | Sell | 1,000 | $ | 40.13 |
| 5/18/2012 | Sell | 300 | $ | 40.07 |
| 5/18/2012 | Sell | 200 | $ | 40.07 |
| 5/18/2012 | Sell | 90 | $ | 40.07 |
| 5/18/2012 | Sell | 100 | $ | 40.07 |
| 5/18/2012 | Sell | 300 | $ | 40.07 |
| 5/18/2012 | Sell | 89 | $ | 40.07 |
| 5/18/2012 | Sell | 200 | $ | 40.07 |
| 5/18/2012 | Sell | 350 | $ | 40.07 |
| 5/18/2012 | Sell | 15 | $ | 40.07 |
| 5/18/2012 | Sell | 100 | $ | 40.07 |
| 5/18/2012 | Sell | 100 | $ | 40.07 |
| 5/18/2012 | Sell | 500 | $ | 40.07 |
| 5/18/2012 | Sell | 150 | $ | 40.07 |
| 5/18/2012 | Sell | 6 | $ | 40.07 |
| 5/18/2012 | Buy | 200 | $ | 40.08 |
| 5/18/2012 | Buy | 800 | $ | 40.08 |
| 5/18/2012 | Buy | 100 | $ | 40.11 |
| 5/18/2012 | Buy | 100 | $ | 40.11 |
| 5/18/2012 | Buy | 13 | $ | 40.11 |
| 5/18/2012 | Buy | 100 | $ | 40.11 |
| 5/18/2012 | Buy | 87 | $ | 40.11 |
| 5/18/2012 | Buy | 200 | $ | 40.11 |
| 5/18/2012 | Buy | 700 | $ | 40.11 |
| 5/18/2012 | Buy | 300 | $ | 40.11 |
| 5/18/2012 | Buy | 100 | $ | 40.11 |
| 5/18/2012 | Buy | 2,000 | $ | 40.11 |
| 5/18/2012 | Buy | 200 | $ | 40.11 |
| 5/18/2012 | Buy | 50 | $ | 40.11 |
| 5/18/2012 | Buy | 800 | $ | 40.11 |
| 5/18/2012 | Buy | 50 | $ | 40.12 |
| 5/18/2012 | Buy | 71 | $ | 40.12 |
| 5/18/2012 | Buy | 129 | $ | 40.12 |
| 5/18/2012 | Buy | 500 | $ | 40.08 |
| 5/18/2012 | Buy | 1,500 | $ | 40.08 |
| 5/18/2012 | Buy | 100 | $ | 40.08 |
| 5/18/2012 | Buy | 400 | $ | 40.08 |
| 5/18/2012 | Sell | 200 | $ | 40.07 |
| 5/18/2012 | Sell | 200 | $ | 40.07 |
| 5/18/2012 | Sell | 200 | $ | 40.07 |
| 5/18/2012 | Sell | 200 | $ | 40.07 |
| 5/18/2012 | Sell | 100 | $ | 40.07 |
| 5/18/2012 | Buy | 100 | $ | 40.16 |
| 5/18/2012 | Buy | 100 | $ | 40.17 |
| 5/18/2012 | Buy | 100 | $ | 40.16 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 200 | $ | 40.16 |
| 5/18/2012 | Buy | 200 | $ | 40.16 |
| 5/18/2012 | Buy | 1,400 | $ | 40.16 |
| 5/18/2012 | Buy | 100 | $ | 40.16 |
| 5/18/2012 | Sell | 1,000 | $ | 40.15 |
| 5/18/2012 | Sell | 600 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.15 |
| 5/18/2012 | Sell | 200 | $ | 40.15 |
| 5/18/2012 | Sell | 80 | $ | 40.14 |
| 5/18/2012 | Sell | 20 | $ | 40.14 |
| 5/18/2012 | Sell | 1,629 | $ | 40.15 |
| 5/18/2012 | Sell | 200 | $ | 40.15 |
| 5/18/2012 | Sell | 200 | $ | 40.15 |
| 5/18/2012 | Sell | 1,071 | $ | 40.15 |
| 5/18/2012 | Sell | 900 | $ | 40.15 |
| 5/18/2012 | Sell | 400 | $ | 40.15 |
| 5/18/2012 | Sell | 200 | $ | 40.15 |
| 5/18/2012 | Sell | 400 | $ | 40.15 |
| 5/18/2012 | Sell | 400 | $ | 40.15 |
| 5/18/2012 | Sell | 400 | $ | 40.15 |
| 5/18/2012 | Sell | 200 | $ | 40.15 |
| 5/18/2012 | Sell | 100 | $ | 40.18 |
| 5/18/2012 | Sell | 1,000 | $ | 40.10 |
| 5/18/2012 | Sell | 100 | $ | 40.08 |
| 5/18/2012 | Sell | 300 | $ | 40.08 |
| 5/18/2012 | Sell | 100 | $ | 40.08 |
| 5/18/2012 | Buy | 100 | $ | 40.07 |
| 5/18/2012 | Buy | 100 | $ | 40.07 |
| 5/18/2012 | Buy | 1,000 | $ | 40.04 |
| 5/18/2012 | Buy | 1,000 | $ | 40.04 |
| 5/18/2012 | Buy | 100 | $ | 40.05 |
| 5/18/2012 | Buy | 500 | $ | 40.05 |
| 5/18/2012 | Buy | 300 | $ | 40.05 |
| 5/18/2012 | Buy | 100 | $ | 40.05 |
| 5/18/2012 | Buy | 500 | $ | 40.05 |
| 5/18/2012 | Buy | 100 | $ | 40.05 |
| 5/18/2012 | Buy | 400 | $ | 40.05 |
| 5/18/2012 | Buy | 500 | $ | 40.06 |
| 5/18/2012 | Buy | 500 | $ | 40.06 |
| 5/18/2012 | Sell | 100 | $ | 40.06 |
| 5/18/2012 | Sell | 10 | $ | 40.05 |
| 5/18/2012 | Sell | 2 | $ | 40.05 |
| 5/18/2012 | Sell | 50 | $ | 40.05 |
| 5/18/2012 | Sell | 200 | $ | 40.05 |
| 5/18/2012 | Sell | 70 | $ | 40.05 |
| 5/18/2012 | Sell | 200 | $ | 40.05 |
| 5/18/2012 | Sell | 100 | $ | 40.05 |
| 5/18/2012 | Sell | 500 | $ | 40.05 |
| 5/18/2012 | Sell | 1,000 | $ | 40.05 |
| 5/18/2012 | Sell | 25 | $ | 40.05 |
| 5/18/2012 | Sell | 343 | $ | 40.05 |
| 5/18/2012 | Sell | 2,500 | $ | 40.05 |
| 5/18/2012 | Sell | 104 | $ | 40.05 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 96 | $ | 40.05 |
| 5/18/2012 | Sell | 360 | $ | 40.04 |
| 5/18/2012 | Sell | 50 | $ | 40.04 |
| 5/18/2012 | Sell | 90 | $ | 40.04 |
| 5/18/2012 | Sell | 500 | $ | 40.03 |
| 5/18/2012 | Sell | 494 | $ | 40.03 |
| 5/18/2012 | Sell | 6 | $ | 40.03 |
| 5/18/2012 | Sell | 500 | $ | 40.03 |
| 5/18/2012 | Sell | 500 | $ | 40.03 |
| 5/18/2012 | Sell | 100 | $ | 40.04 |
| 5/18/2012 | Sell | 100 | $ | 40.04 |
| 5/18/2012 | Sell | 100 | $ | 40.04 |
| 5/18/2012 | Sell | 200 | $ | 40.04 |
| 5/18/2012 | Sell | 100 | $ | 40.04 |
| 5/18/2012 | Sell | 500 | $ | 40.04 |
| 5/18/2012 | Sell | 100 | $ | 40.04 |
| 5/18/2012 | Sell | 300 | $ | 40.08 |
| 5/18/2012 | Buy | 100 | $ | 40.04 |
| 5/18/2012 | Buy | 100 | $ | 40.04 |
| 5/18/2012 | Buy | 300 | $ | 40.04 |
| 5/18/2012 | Buy | 200 | $ | 40.04 |
| 5/18/2012 | Buy | 300 | $ | 40.04 |
| 5/18/2012 | Buy | 100 | $ | 40.04 |
| 5/18/2012 | Buy | 100 | $ | 40.04 |
| 5/18/2012 | Buy | 400 | $ | 40.04 |
| 5/18/2012 | Buy | 100 | $ | 40.04 |
| 5/18/2012 | Buy | 500 | $ | 40.04 |
| 5/18/2012 | Buy | 25 | $ | 40.03 |
| 5/18/2012 | Buy | 475 | $ | 40.03 |
| 5/18/2012 | Buy | 200 | $ | 40.03 |
| 5/18/2012 | Buy | 300 | $ | 40.03 |
| 5/18/2012 | Buy | 500 | $ | 40.04 |
| 5/18/2012 | Buy | 500 | $ | 40.05 |
| 5/18/2012 | Sell | 100 | $ | 40.00 |
| 5/18/2012 | Sell | 100 | $ | 40.00 |
| 5/18/2012 | Sell | 100 | $ | 40.00 |
| 5/18/2012 | Sell | 133 | $ | 40.00 |
| 5/18/2012 | Sell | 3,867 | $ | 40.00 |
| 5/18/2012 | Sell | 158 | $ | 40.00 |
| 5/18/2012 | Sell | 20 | $ | 40.00 |
| 5/18/2012 | Sell | 22 | $ | 40.00 |
| 5/18/2012 | Sell | 60 | $ | 40.00 |
| 5/18/2012 | Sell | 140 | $ | 40.00 |
| 5/18/2012 | Sell | 100 | $ | 40.01 |
| 5/18/2012 | Sell | 210 | $ | 40.00 |
| 5/18/2012 | Sell | 50 | $ | 40.00 |
| 5/18/2012 | Sell | 20 | $ | 40.00 |
| 5/18/2012 | Sell | 20 | $ | 40.00 |
| 5/18/2012 | Sell | 400 | $ | 40.00 |
| 5/18/2012 | Sell | 150 | $ | 40.00 |
| 5/18/2012 | Sell | 5 | $ | 40.00 |
| 5/18/2012 | Sell | 618 | $ | 40.00 |
| 5/18/2012 | Sell | 20 | $ | 40.00 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 7 | $ | 40.00 |
| 5/18/2012 | Buy | 400 | $ | 40.02 |
| 5/18/2012 | Buy | 600 | $ | 40.02 |
| 5/18/2012 | Buy | 200 | $ | 40.02 |
| 5/18/2012 | Buy | 200 | $ | 40.02 |
| 5/18/2012 | Buy | 400 | $ | 40.02 |
| 5/18/2012 | Buy | 78 | $ | 40.04 |
| 5/18/2012 | Buy | 1,822 | $ | 40.04 |
| 5/18/2012 | Buy | 200 | $ | 40.05 |
| 5/18/2012 | Buy | 200 | $ | 40.05 |
| 5/18/2012 | Buy | 100 | $ | 40.05 |
| 5/18/2012 | Buy | 50 | $ | 40.05 |
| 5/18/2012 | Buy | 50 | $ | 40.05 |
| 5/18/2012 | Buy | 306 | $ | 40.02 |
| 5/18/2012 | Buy | 400 | $ | 40.01 |
| 5/18/2012 | Buy | 40 | $ | 40.03 |
| 5/18/2012 | Buy | 260 | $ | 40.03 |
| 5/18/2012 | Buy | 500 | $ | 40.02 |
| 5/18/2012 | Buy | 500 | $ | 40.03 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 100 | $ | 40.01 |
| 5/18/2012 | Buy | 500 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 100 | $ | 40.02 |
| 5/18/2012 | Buy | 300 | $ | 40.03 |
| 5/18/2012 | Buy | 200 | $ | 40.03 |
| 5/18/2012 | Buy | 200 | $ | 40.03 |
| 5/18/2012 | Buy | 600 | $ | 40.03 |
| 5/18/2012 | Buy | 100 | $ | 40.03 |
| 5/18/2012 | Buy | 200 | $ | 40.03 |
| 5/18/2012 | Buy | 700 | $ | 40.03 |
| 5/18/2012 | Buy | 1,000 | $ | 40.03 |
| 5/18/2012 | Sell | 527 | $ | 40.00 |
| 5/18/2012 | Sell | 473 | $ | 40.00 |
| 5/18/2012 | Sell | 646 | $ | 40.00 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 50 | $ 40.00 |
| 5/18/2012 | Sell | 150 | $ 40.00 |
| 5/18/2012 | Sell | 20 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 30 | $ 40.00 |
| 5/18/2012 | Sell | 4 | $ 40.00 |
| 5/18/2012 | Sell | 35 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 150 | $ 40.00 |
| 5/18/2012 | Sell | 200 | $ 40.00 |
| 5/18/2012 | Sell | 37 | $ 40.00 |
| 5/18/2012 | Sell | 284 | $ 40.00 |
| 5/18/2012 | Sell | 3,500 | $ 40.00 |
| 5/18/2012 | Sell | 109 | $ 40.00 |
| 5/18/2012 | Sell | 500 | $ 40.00 |
| 5/18/2012 | Sell | 62 | $ 40.00 |
| 5/18/2012 | Sell | 150 | $ 40.00 |
| 5/18/2012 | Sell | 25 | $ 40.00 |
| 5/18/2012 | Sell | 10 | $ 40.00 |
| 5/18/2012 | Sell | 50 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 494 | $ 40.00 |
| 5/18/2012 | Sell | 300 | $ 40.00 |
| 5/18/2012 | Buy | 500 | $ 40.02 |
| 5/18/2012 | Buy | 300 | $ 40.02 |
| 5/18/2012 | Buy | 200 | $ 40.02 |
| 5/18/2012 | Sell | 200 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.02 |
| 5/18/2012 | Buy | 4,900 | $ 40.02 |
| 5/18/2012 | Buy | 100 | $ 40.03 |
| 5/18/2012 | Buy | 400 | $ 40.01 |
| 5/18/2012 | Buy | 1,600 | $ 40.01 |
| 5/18/2012 | Buy | 1,000 | $ 40.01 |
| 5/18/2012 | Buy | 600 | $ 40.01 |
| 5/18/2012 | Buy | 800 | $ 40.01 |
| 5/18/2012 | Buy | 2,000 | $ 40.01 |
| 5/18/2012 | Buy | 500 | $ 40.01 |
| 5/18/2012 | Buy | 200 | $ 40.01 |
| 5/18/2012 | Buy | 200 | $ 40.01 |
| 5/18/2012 | Buy | 200 | $ 40.01 |
| 5/18/2012 | Buy | 200 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Buy | 200 | $ 40.01 |
| 5/18/2012 | Buy | 1,000 | $ 40.03 |
| 5/18/2012 | Buy | 200 | $ 40.03 |
| 5/18/2012 | Buy | 1,000 | $ 40.04 |
| 5/18/2012 | Buy | 1,000 | $ 40.01 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 200 | $ | 40.01 |
| 5/18/2012 | Buy | 200 | $ | 40.01 |
| 5/18/2012 | Buy | 200 | $ | 40.01 |
| 5/18/2012 | Buy | 300 | $ | 40.01 |
| 5/18/2012 | Buy | 1,000 | $ | 40.01 |
| 5/18/2012 | Buy | 1,000 | $ | 40.01 |
| 5/18/2012 | Sell | 169 | $ | 40.00 |
| 5/18/2012 | Sell | 25 | $ | 40.00 |
| 5/18/2012 | Sell | 6 | $ | 40.00 |
| 5/18/2012 | Sell | 293 | $ | 40.00 |
| 5/18/2012 | Sell | 200 | $ | 40.00 |
| 5/18/2012 | Sell | 10 | $ | 40.00 |
| 5/18/2012 | Sell | 100 | $ | 40.00 |
| 5/18/2012 | Sell | 150 | $ | 40.00 |
| 5/18/2012 | Sell | 100 | $ | 40.00 |
| 5/18/2012 | Sell | 500 | $ | 40.00 |
| 5/18/2012 | Sell | 100 | $ | 40.00 |
| 5/18/2012 | Sell | 500 | $ | 40.00 |
| 5/18/2012 | Sell | 300 | $ | 40.00 |
| 5/18/2012 | Sell | 500 | $ | 40.00 |
| 5/18/2012 | Sell | 100 | $ | 40.00 |
| 5/18/2012 | Sell | 50 | $ | 40.00 |
| 5/18/2012 | Sell | 100 | $ | 40.00 |
| 5/18/2012 | Sell | 20 | $ | 40.00 |
| 5/18/2012 | Sell | 50 | $ | 40.00 |
| 5/18/2012 | Sell | 50 | $ | 40.00 |
| 5/18/2012 | Sell | 200 | $ | 40.00 |
| 5/18/2012 | Sell | 35 | $ | 40.00 |
| 5/18/2012 | Sell | 300 | $ | 40.00 |
| 5/18/2012 | Sell | 342 | $ | 40.00 |
| 5/18/2012 | Sell | 300 | $ | 40.00 |
| 5/18/2012 | Buy | 100 | $ | 40.05 |
| 5/18/2012 | Sell | 2,000 | $ | 40.05 |
| 5/18/2012 | Sell | 1,200 | $ | 40.08 |
| 5/18/2012 | Sell | 800 | $ | 40.08 |
| 5/18/2012 | Sell | 200 | $ | 40.04 |
| 5/18/2012 | Sell | 100 | $ | 40.05 |
| 5/18/2012 | Sell | 100 | $ | 40.05 |
| 5/18/2012 | Sell | 200 | $ | 40.06 |
| 5/18/2012 | Sell | 25 | $ | 40.07 |
| 5/18/2012 | Sell | 175 | $ | 40.07 |
| 5/18/2012 | Sell | 200 | $ | 40.07 |
| 5/18/2012 | Sell | 300 | $ | 40.08 |
| 5/18/2012 | Sell | 200 | $ | 40.08 |
| 5/18/2012 | Sell | 200 | $ | 40.08 |
| 5/18/2012 | Sell | 300 | $ | 40.09 |
| 5/18/2012 | Sell | 200 | $ | 40.09 |
| 5/18/2012 | Sell | 200 | $ | 40.09 |
| 5/18/2012 | Buy | 100 | $ | 40.07 |
| 5/18/2012 | Sell | 500 | $ | 40.10 |
| 5/18/2012 | Sell | 100 | $ | 40.05 |
| 5/18/2012 | Sell | 300 | $ | 40.10 |
| 5/18/2012 | Sell | 200 | $ | 40.10 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 200 | $ 40.10 |
| 5/18/2012 | Sell | 100 | $ 40.11 |
| 5/18/2012 | Sell | 200 | $ 40.11 |
| 5/18/2012 | Sell | 200 | $ 40.11 |
| 5/18/2012 | Sell | 200 | $ 40.11 |
| 5/18/2012 | Sell | 300 | $ 40.12 |
| 5/18/2012 | Sell | 200 | $ 40.12 |
| 5/18/2012 | Sell | 300 | $ 40.13 |
| 5/18/2012 | Sell | 200 | $ 40.13 |
| 5/18/2012 | Sell | 300 | $ 40.14 |
| 5/18/2012 | Buy | 100 | $ 40.07 |
| 5/18/2012 | Buy | 500 | $ 40.06 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 400 | $ 40.06 |
| 5/18/2012 | Buy | 400 | $ 40.06 |
| 5/18/2012 | Buy | 300 | $ 40.06 |
| 5/18/2012 | Buy | 100 | $ 40.10 |
| 5/18/2012 | Buy | 100 | $ 40.10 |
| 5/18/2012 | Sell | 100 | $ 40.06 |
| 5/18/2012 | Sell | 1,046 | $ 40.04 |
| 5/18/2012 | Sell | 100 | $ 40.04 |
| 5/18/2012 | Sell | 454 | $ 40.04 |
| 5/18/2012 | Sell | 1,000 | $ 40.04 |
| 5/18/2012 | Sell | 146 | $ 40.04 |
| 5/18/2012 | Sell | 100 | $ 40.04 |
| 5/18/2012 | Sell | 100 | $ 40.04 |
| 5/18/2012 | Sell | 254 | $ 40.04 |
| 5/18/2012 | Sell | 800 | $ 40.04 |
| 5/18/2012 | Sell | 1,000 | $ 40.08 |
| 5/18/2012 | Sell | 1,000 | $ 40.08 |
| 5/18/2012 | Buy | 100 | $ 40.20 |
| 5/18/2012 | Buy | 100 | $ 40.09 |
| 5/18/2012 | Buy | 100 | $ 40.20 |
| 5/18/2012 | Buy | 307 | $ 40.22 |
| 5/18/2012 | Buy | 600 | $ 40.22 |
| 5/18/2012 | Sell | 27 | $ 40.13 |
| 5/18/2012 | Sell | 93 | $ 40.13 |
| 5/18/2012 | Sell | 180 | $ 40.13 |
| 5/18/2012 | Sell | 150 | $ 40.35 |
| 5/18/2012 | Sell | 50 | $ 40.35 |
| 5/18/2012 | Sell | 97 | $ 40.34 |
| 5/18/2012 | Sell | 3 | $ 40.34 |
| 5/18/2012 | Sell | 47 | $ 40.34 |
| 5/18/2012 | Sell | 40 | $ 40.34 |
| 5/18/2012 | Sell | 13 | $ 40.34 |
| 5/18/2012 | Sell | 44 | $ 40.25 |
| 5/18/2012 | Sell | 29 | $ 40.25 |
| 5/18/2012 | Sell | 27 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.25 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 500 | $ 40.17 |
| 5/18/2012 | Sell | 7 | $ 40.20 |
| 5/18/2012 | Sell | 64 | $ 40.14 |
| 5/18/2012 | Sell | 4 | $ 40.14 |
| 5/18/2012 | Sell | 32 | $ 40.14 |
| 5/18/2012 | Sell | 25 | $ 40.15 |
| 5/18/2012 | Sell | 10 | $ 40.15 |
| 5/18/2012 | Sell | 9 | $ 40.15 |
| 5/18/2012 | Sell | 56 | $ 40.15 |
| 5/18/2012 | Sell | 100 | $ 40.16 |
| 5/18/2012 | Sell | 39 | $ 40.17 |
| 5/18/2012 | Sell | 61 | $ 40.17 |
| 5/18/2012 | Sell | 200 | $ 40.18 |
| 5/18/2012 | Sell | 100 | $ 40.18 |
| 5/18/2012 | Sell | 100 | $ 40.20 |
| 5/18/2012 | Sell | 28 | $ 40.22 |
| 5/18/2012 | Sell | 50 | $ 40.22 |
| 5/18/2012 | Sell | 22 | $ 40.22 |
| 5/18/2012 | Sell | 25 | $ 40.33 |
| 5/18/2012 | Sell | 275 | $ 40.33 |
| 5/18/2012 | Sell | 90 | $ 40.34 |
| 5/18/2012 | Sell | 10 | $ 40.34 |
| 5/18/2012 | Sell | 57 | $ 40.24 |
| 5/18/2012 | Sell | 43 | $ 40.24 |
| 5/18/2012 | Sell | 100 | $ 40.25 |
| 5/18/2012 | Sell | 200 | $ 40.25 |
| 5/18/2012 | Sell | 100 | $ 40.26 |
| 5/18/2012 | Sell | 100 | $ 40.28 |
| 5/18/2012 | Sell | 86 | $ 40.30 |
| 5/18/2012 | Sell | 10 | $ 40.30 |
| 5/18/2012 | Sell | 4 | $ 40.30 |
| 5/18/2012 | Sell | 98 | $ 40.32 |
| 5/18/2012 | Sell | 2 | $ 40.32 |
| 5/18/2012 | Sell | 50 | $ 40.28 |
| 5/18/2012 | Sell | 250 | $ 40.28 |
| 5/18/2012 | Buy | 200 | $ 40.15 |
| 5/18/2012 | Buy | 200 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 300 | $ 40.15 |
| 5/18/2012 | Buy | 200 | $ 40.15 |
| 5/18/2012 | Buy | 300 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.15 |
| 5/18/2012 | Buy | 300 | $ 40.15 |
| 5/18/2012 | Buy | 300 | $ 40.15 |
| 5/18/2012 | Buy | 100 | $ 40.13 |
| 5/18/2012 | Buy | 100 | $ 40.13 |
| 5/18/2012 | Buy | 598 | $ 40.13 |
| 5/18/2012 | Buy | 200 | $ 40.13 |
| 5/18/2012 | Buy | 200 | $ 40.13 |
| 5/18/2012 | Buy | 200 | $ 40.13 |
| 5/18/2012 | Buy | 200 | $ 40.13 |
| 5/18/2012 | Buy | 100 | $ 40.13 |
| 5/18/2012 | Buy | 102 | $ 40.13 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 200 | $ 40.13 |
| 5/18/2012 | Buy | 100 | $ 40.12 |
| 5/18/2012 | Buy | 100 | $ 40.12 |
| 5/18/2012 | Buy | 100 | $ 40.10 |
| 5/18/2012 | Buy | 100 | $ 40.10 |
| 5/18/2012 | Sell | 400 | $ 40.08 |
| 5/18/2012 | Sell | 1,200 | $ 40.17 |
| 5/18/2012 | Sell | 800 | $ 40.17 |
| 5/18/2012 | Sell | 100 | $ 40.12 |
| 5/18/2012 | Sell | 415 | $ 40.12 |
| 5/18/2012 | Sell | 500 | $ 40.12 |
| 5/18/2012 | Sell | 400 | $ 40.11 |
| 5/18/2012 | Sell | 100 | $ 40.11 |
| 5/18/2012 | Sell | 300 | $ 40.11 |
| 5/18/2012 | Sell | 85 | $ 40.11 |
| 5/18/2012 | Sell | 100 | $ 40.11 |
| 5/18/2012 | Buy | 100 | $ 40.03 |
| 5/18/2012 | Buy | 100 | $ 40.07 |
| 5/18/2012 | Buy | 200 | $ 40.04 |
| 5/18/2012 | Buy | 100 | $ 40.04 |
| 5/18/2012 | Buy | 100 | $ 40.04 |
| 5/18/2012 | Buy | 39 | $ 40.04 |
| 5/18/2012 | Buy | 561 | $ 40.04 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 200 | $ 40.04 |
| 5/18/2012 | Buy | 200 | $ 40.04 |
| 5/18/2012 | Buy | 300 | $ 40.04 |
| 5/18/2012 | Buy | 200 | $ 40.04 |
| 5/18/2012 | Buy | 1,100 | $ 40.04 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 100 | $ 40.06 |
| 5/18/2012 | Buy | 100 | $ 40.04 |
| 5/18/2012 | Buy | 100 | $ 40.04 |
| 5/18/2012 | Buy | 100 | $ 40.08 |
| 5/18/2012 | Buy | 100 | $ 40.08 |
| 5/18/2012 | Sell | 100 | $ 40.05 |
| 5/18/2012 | Sell | 100 | $ 40.08 |
| 5/18/2012 | Buy | 100 | $ 40.03 |
| 5/18/2012 | Buy | 750 | $ 40.03 |
| 5/18/2012 | Buy | 202 | $ 40.03 |
| 5/18/2012 | Buy | 200 | $ 40.03 |
| 5/18/2012 | Buy | 200 | $ 40.03 |
| 5/18/2012 | Buy | 648 | $ 40.03 |
| 5/18/2012 | Buy | 100 | $ 40.05 |
| 5/18/2012 | Buy | 200 | $ 40.02 |
| 5/18/2012 | Sell | 100 | $ 40.04 |
| 5/18/2012 | Sell | 500 | $ 40.03 |
| 5/18/2012 | Sell | 200 | $ 40.04 |
| 5/18/2012 | Sell | 100 | $ 40.04 |
| 5/18/2012 | Sell | 100 | $ 40.04 |
| 5/18/2012 | Sell | 200 | $ 40.04 |
| 5/18/2012 | Sell | 200 | $ 40.04 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 40.04 |
| 5/18/2012 | Sell | 100 | $ 40.04 |
| 5/18/2012 | Sell | 400 | $ 40.04 |
| 5/18/2012 | Sell | 400 | $ 40.04 |
| 5/18/2012 | Sell | 200 | $ 40.04 |
| 5/18/2012 | Sell | 104 | $ 40.02 |
| 5/18/2012 | Sell | 396 | $ 40.02 |
| 5/18/2012 | Buy | 1,000 | $ 40.02 |
| 5/18/2012 | Buy | 200 | $ 40.02 |
| 5/18/2012 | Buy | 400 | $ 40.02 |
| 5/18/2012 | Buy | 800 | $ 40.02 |
| 5/18/2012 | Buy | 500 | $ 40.02 |
| 5/18/2012 | Buy | 100 | $ 40.02 |
| 5/18/2012 | Buy | 100 | $ 40.01 |
| 5/18/2012 | Sell | 188 | $ 40.02 |
| 5/18/2012 | Sell | 200 | $ 40.02 |
| 5/18/2012 | Sell | 400 | $ 40.03 |
| 5/18/2012 | Sell | 100 | $ 40.03 |
| 5/18/2012 | Sell | 100 | $ 40.02 |
| 5/18/2012 | Sell | 1,012 | $ 40.02 |
| 5/18/2012 | Sell | 500 | $ 40.02 |
| 5/18/2012 | Buy | 900 | $ 39.77 |
| 5/18/2012 | Buy | 300 | $ 39.77 |
| 5/18/2012 | Buy | 300 | $ 39.77 |
| 5/18/2012 | Buy | 500 | $ 39.77 |
| 5/18/2012 | Sell | 84 | $ 39.91 |
| 5/18/2012 | Sell | 16 | $ 39.91 |
| 5/18/2012 | Sell | 100 | $ 39.85 |
| 5/18/2012 | Sell | 100 | $ 39.76 |
| 5/18/2012 | Sell | 119 | $ 40.00 |
| 5/18/2012 | Sell | 150 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 131 | $ 40.00 |
| 5/18/2012 | Sell | 48 | $ 39.99 |
| 5/18/2012 | Sell | 100 | $ 39.99 |
| 5/18/2012 | Sell | 300 | $ 39.99 |
| 5/18/2012 | Sell | 100 | $ 39.99 |
| 5/18/2012 | Sell | 552 | $ 39.99 |
| 5/18/2012 | Sell | 100 | $ 39.99 |
| 5/18/2012 | Sell | 100 | $ 39.98 |
| 5/18/2012 | Sell | 22 | $ 39.97 |
| 5/18/2012 | Sell | 78 | $ 39.97 |
| 5/18/2012 | Sell | 22 | $ 40.00 |
| 5/18/2012 | Sell | 10 | $ 40.00 |
| 5/18/2012 | Sell | 68 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 39.95 |
| 5/18/2012 | Sell | 200 | $ 39.95 |
| 5/18/2012 | Sell | 100 | $ 39.80 |
| 5/18/2012 | Sell | 276 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 450 | $ 40.00 |
| 5/18/2012 | Sell | 174 | $ 40.00 |
| 5/18/2012 | Sell | 85 | $ 39.88 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 200 | $ 39.88 |
| 5/18/2012 | Sell | 50 | $ 39.88 |
| 5/18/2012 | Sell | 100 | $ 39.88 |
| 5/18/2012 | Sell | 100 | $ 39.88 |
| 5/18/2012 | Sell | 3 | $ 39.88 |
| 5/18/2012 | Sell | 100 | $ 39.88 |
| 5/18/2012 | Sell | 250 | $ 39.88 |
| 5/18/2012 | Sell | 112 | $ 39.88 |
| 5/18/2012 | Sell | 848 | $ 40.00 |
| 5/18/2012 | Sell | 10 | $ 40.00 |
| 5/18/2012 | Sell | 1,142 | $ 40.00 |
| 5/18/2012 | Sell | 24 | $ 40.00 |
| 5/18/2012 | Sell | 200 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 50 | $ 40.00 |
| 5/18/2012 | Sell | 85 | $ 40.00 |
| 5/18/2012 | Sell | 2 | $ 40.00 |
| 5/18/2012 | Sell | 40 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 30 | $ 40.00 |
| 5/18/2012 | Sell | 250 | $ 40.00 |
| 5/18/2012 | Sell | 100 | $ 40.00 |
| 5/18/2012 | Sell | 719 | $ 40.00 |
| 5/18/2012 | Sell | 400 | $ 39.77 |
| 5/18/2012 | Sell | 300 | $ 39.77 |
| 5/18/2012 | Sell | 200 | $ 39.77 |
| 5/18/2012 | Sell | 300 | $ 39.76 |
| 5/18/2012 | Sell | 100 | $ 39.76 |
| 5/18/2012 | Sell | 2,000 | $ 39.77 |
| 5/18/2012 | Sell | 300 | $ 39.77 |
| 5/18/2012 | Sell | 1,100 | $ 39.77 |
| 5/18/2012 | Sell | 200 | $ 39.75 |
| 5/18/2012 | Buy | 100 | $ 39.56 |
| 5/18/2012 | Buy | 1,000 | $ 39.56 |
| 5/18/2012 | Buy | 1,000 | $ 39.53 |
| 5/18/2012 | Buy | 200 | $ 39.53 |
| 5/18/2012 | Buy | 100 | $ 39.53 |
| 5/18/2012 | Buy | 100 | $ 39.53 |
| 5/18/2012 | Buy | 100 | $ 39.53 |
| 5/18/2012 | Buy | 100 | $ 39.54 |
| 5/18/2012 | Buy | 100 | $ 39.54 |
| 5/18/2012 | Buy | 200 | $ 39.54 |
| 5/18/2012 | Buy | 200 | $ 39.54 |
| 5/18/2012 | Buy | 100 | $ 39.54 |
| 5/18/2012 | Buy | 100 | $ 39.73 |
| 5/18/2012 | Buy | 100 | $ 39.73 |
| 5/18/2012 | Buy | 100 | $ 39.68 |
| 5/18/2012 | Buy | 100 | $ 39.68 |
| 5/18/2012 | Buy | 100 | $ 39.64 |
| 5/18/2012 | Buy | 100 | $ 39.64 |
| 5/18/2012 | Buy | 100 | $ 39.60 |
| 5/18/2012 | Buy | 100 | $ 39.56 |
| 5/18/2012 | Buy | 100 | $ 39.56 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 200 | $ 39.56 |
| 5/18/2012 | Buy | 100 | $ 39.60 |
| 5/18/2012 | Buy | 1,000 | $ 39.60 |
| 5/18/2012 | Buy | 100 | $ 39.54 |
| 5/18/2012 | Buy | 100 | $ 39.54 |
| 5/18/2012 | Buy | 100 | $ 39.56 |
| 5/18/2012 | Sell | 100 | $ 39.59 |
| 5/18/2012 | Sell | 100 | $ 39.58 |
| 5/18/2012 | Sell | 300 | $ 39.58 |
| 5/18/2012 | Sell | 400 | $ 39.58 |
| 5/18/2012 | Sell | 100 | $ 39.58 |
| 5/18/2012 | Sell | 100 | $ 39.58 |
| 5/18/2012 | Sell | 600 | $ 39.58 |
| 5/18/2012 | Sell | 200 | $ 39.58 |
| 5/18/2012 | Sell | 100 | $ 39.58 |
| 5/18/2012 | Sell | 200 | $ 39.58 |
| 5/18/2012 | Sell | 200 | $ 39.58 |
| 5/18/2012 | Sell | 100 | $ 39.58 |
| 5/18/2012 | Sell | 100 | $ 39.58 |
| 5/18/2012 | Sell | 300 | $ 39.58 |
| 5/18/2012 | Sell | 200 | $ 39.58 |
| 5/18/2012 | Sell | 70 | $ 39.57 |
| 5/18/2012 | Sell | 100 | $ 39.57 |
| 5/18/2012 | Sell | 200 | $ 39.57 |
| 5/18/2012 | Sell | 200 | $ 39.57 |
| 5/18/2012 | Sell | 100 | $ 39.56 |
| 5/18/2012 | Sell | 500 | $ 39.55 |
| 5/18/2012 | Sell | 300 | $ 39.55 |
| 5/18/2012 | Sell | 10 | $ 39.55 |
| 5/18/2012 | Sell | 220 | $ 39.53 |
| 5/18/2012 | Sell | 100 | $ 39.54 |
| 5/18/2012 | Sell | 100 | $ 39.54 |
| 5/18/2012 | Sell | 5,200 | $ 39.55 |
| 5/18/2012 | Sell | 32 | $ 39.50 |
| 5/18/2012 | Sell | 25 | $ 39.50 |
| 5/18/2012 | Sell | 50 | $ 39.50 |
| 5/18/2012 | Sell | 190 | $ 39.50 |
| 5/18/2012 | Sell | 101 | $ 39.50 |
| 5/18/2012 | Sell | 17 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 500 | $ 39.50 |
| 5/18/2012 | Sell | 88 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 1,000 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 4 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 14 | $ 39.50 |
| 5/18/2012 | Sell | 200 | $ 39.50 |
| 5/18/2012 | Sell | 200 | $ 39.50 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 95 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 130 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 5 | $ 39.50 |
| 5/18/2012 | Sell | 2 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 50 | $ 39.50 |
| 5/18/2012 | Sell | 179 | $ 39.50 |
| 5/18/2012 | Sell | 2,000 | $ 39.50 |
| 5/18/2012 | Sell | 200 | $ 39.50 |
| 5/18/2012 | Sell | 35 | $ 39.50 |
| 5/18/2012 | Sell | 50 | $ 39.50 |
| 5/18/2012 | Sell | 20 | $ 39.50 |
| 5/18/2012 | Sell | 50 | $ 39.50 |
| 5/18/2012 | Sell | 800 | $ 39.50 |
| 5/18/2012 | Sell | 75 | $ 39.50 |
| 5/18/2012 | Sell | 50 | $ 39.50 |
| 5/18/2012 | Sell | 5 | $ 39.50 |
| 5/18/2012 | Sell | 200 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 200 | $ 39.50 |
| 5/18/2012 | Sell | 20 | $ 39.50 |
| 5/18/2012 | Sell | 200 | $ 39.50 |
| 5/18/2012 | Sell | 151 | $ 39.50 |
| 5/18/2012 | Sell | 200 | $ 39.50 |
| 5/18/2012 | Sell | 40 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 10 | $ 39.50 |
| 5/18/2012 | Sell | 50 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 262 | $ 39.50 |
| 5/18/2012 | Sell | 798 | $ 39.75 |
| 5/18/2012 | Sell | 100 | $ 39.75 |
| 5/18/2012 | Sell | 100 | $ 39.75 |
| 5/18/2012 | Sell | 100 | $ 39.75 |
| 5/18/2012 | Sell | 500 | $ 39.75 |
| 5/18/2012 | Sell | 145 | $ 39.75 |
| 5/18/2012 | Sell | 100 | $ 39.75 |
| 5/18/2012 | Sell | 157 | $ 39.75 |
| 5/18/2012 | Sell | 100 | $ 39.60 |
| 5/18/2012 | Sell | 900 | $ 39.60 |
| 5/18/2012 | Sell | 200 | $ 39.59 |
| 5/18/2012 | Buy | 100 | $ 39.58 |
| 5/18/2012 | Buy | 200 | $ 39.60 |
| 5/18/2012 | Buy | 100 | $ 39.62 |
| 5/18/2012 | Buy | 100 | $ 39.62 |
| 5/18/2012 | Sell | 100 | $ 39.55 |
| 5/18/2012 | Sell | 100 | $ 39.56 |
| 5/18/2012 | Sell | 50 | $ 39.56 |
| 5/18/2012 | Sell | 200 | $ 39.56 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 2,100 | $ 39.56 |
| 5/18/2012 | Sell | 2,550 | $ 39.56 |
| 5/18/2012 | Sell | 100 | $ 39.68 |
| 5/18/2012 | Buy | 38 | $ 39.55 |
| 5/18/2012 | Buy | 62 | $ 39.55 |
| 5/18/2012 | Buy | 200 | $ 39.52 |
| 5/18/2012 | Buy | 200 | $ 39.65 |
| 5/18/2012 | Buy | 200 | $ 39.65 |
| 5/18/2012 | Buy | 400 | $ 39.64 |
| 5/18/2012 | Buy | 1,200 | $ 39.65 |
| 5/18/2012 | Buy | 100 | $ 39.65 |
| 5/18/2012 | Buy | 100 | $ 39.65 |
| 5/18/2012 | Buy | 900 | $ 39.51 |
| 5/18/2012 | Buy | 100 | $ 39.51 |
| 5/18/2012 | Buy | 90 | $ 39.51 |
| 5/18/2012 | Buy | 210 | $ 39.51 |
| 5/18/2012 | Buy | 100 | $ 39.51 |
| 5/18/2012 | Buy | 600 | $ 39.51 |
| 5/18/2012 | Buy | 300 | $ 39.52 |
| 5/18/2012 | Buy | 700 | $ 39.52 |
| 5/18/2012 | Buy | 100 | $ 39.52 |
| 5/18/2012 | Buy | 100 | $ 39.52 |
| 5/18/2012 | Buy | 100 | $ 39.52 |
| 5/18/2012 | Buy | 100 | $ 39.52 |
| 5/18/2012 | Buy | 100 | $ 39.52 |
| 5/18/2012 | Buy | 100 | $ 39.52 |
| 5/18/2012 | Buy | 100 | $ 39.52 |
| 5/18/2012 | Buy | 100 | $ 39.52 |
| 5/18/2012 | Buy | 100 | $ 39.52 |
| 5/18/2012 | Buy | 100 | $ 39.52 |
| 5/18/2012 | Buy | 500 | $ 39.55 |
| 5/18/2012 | Buy | 200 | $ 39.55 |
| 5/18/2012 | Buy | 300 | $ 39.55 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 35 | $ 39.50 |
| 5/18/2012 | Sell | 20 | $ 39.50 |
| 5/18/2012 | Sell | 445 | $ 39.50 |
| 5/18/2012 | Sell | 200 | $ 39.42 |
| 5/18/2012 | Sell | 100 | $ 39.39 |
| 5/18/2012 | Sell | 200 | $ 39.60 |
| 5/18/2012 | Sell | 600 | $ 39.61 |
| 5/18/2012 | Sell | 400 | $ 39.61 |
| 5/18/2012 | Sell | 300 | $ 39.61 |
| 5/18/2012 | Sell | 50 | $ 39.61 |
| 5/18/2012 | Sell | 600 | $ 39.61 |
| 5/18/2012 | Sell | 50 | $ 39.61 |
| 5/18/2012 | Sell | 200 | $ 39.50 |
| 5/18/2012 | Sell | 200 | $ 39.50 |
| 5/18/2012 | Sell | 453 | $ 39.50 |
| 5/18/2012 | Sell | 15 | $ 39.50 |
| 5/18/2012 | Sell | 532 | $ 39.50 |
| 5/18/2012 | Sell | 27 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 200 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 50 | $ 39.50 |
| 5/18/2012 | Sell | 100 | $ 39.50 |
| 5/18/2012 | Sell | 300 | $ 39.50 |
| 5/18/2012 | Sell | 23 | $ 39.50 |
| 5/18/2012 | Sell | 400 | $ 39.52 |
| 5/18/2012 | Sell | 300 | $ 39.52 |
| 5/18/2012 | Sell | 300 | $ 39.52 |
| 5/18/2012 | Buy | 1,000 | $ 39.23 |
| 5/18/2012 | Buy | 1,040 | $ 39.23 |
| 5/18/2012 | Buy | 100 | $ 39.23 |
| 5/18/2012 | Buy | 200 | $ 39.23 |
| 5/18/2012 | Buy | 120 | $ 39.23 |
| 5/18/2012 | Buy | 200 | $ 39.32 |
| 5/18/2012 | Buy | 438 | $ 39.32 |
| 5/18/2012 | Buy | 562 | $ 39.32 |
| 5/18/2012 | Buy | 500 | $ 39.32 |
| 5/18/2012 | Buy | 100 | $ 39.32 |
| 5/18/2012 | Buy | 100 | $ 39.32 |
| 5/18/2012 | Buy | 100 | $ 39.32 |
| 5/18/2012 | Buy | 1,141 | $ 39.16 |
| 5/18/2012 | Buy | 859 | $ 39.17 |
| 5/18/2012 | Buy | 36 | $ 39.20 |
| 5/18/2012 | Buy | 500 | $ 39.20 |
| 5/18/2012 | Buy | 100 | $ 39.20 |
| 5/18/2012 | Buy | 1,364 | $ 39.20 |
| 5/18/2012 | Buy | 100 | $ 39.20 |
| 5/18/2012 | Buy | 500 | $ 39.27 |
| 5/18/2012 | Buy | 500 | $ 39.26 |
| 5/18/2012 | Buy | 500 | $ 39.26 |
| 5/18/2012 | Sell | 100 | $ 39.31 |
| 5/18/2012 | Sell | 100 | $ 39.31 |
| 5/18/2012 | Sell | 100 | $ 39.31 |
| 5/18/2012 | Sell | 100 | $ 39.31 |
| 5/18/2012 | Sell | 1,100 | $ 39.31 |
| 5/18/2012 | Sell | 500 | $ 39.31 |
| 5/18/2012 | Sell | 800 | $ 39.17 |
| 5/18/2012 | Sell | 400 | $ 39.17 |
| 5/18/2012 | Sell | 800 | $ 39.17 |
| 5/18/2012 | Sell | 80 | $ 39.22 |
| 5/18/2012 | Sell | 80 | $ 39.22 |
| 5/18/2012 | Sell | 80 | $ 39.22 |
| 5/18/2012 | Sell | 80 | $ 39.22 |
| 5/18/2012 | Sell | 80 | $ 39.22 |
| 5/18/2012 | Sell | 80 | $ 39.22 |
| 5/18/2012 | Sell | 20 | $ 39.22 |
| 5/18/2012 | Sell | 200 | $ 39.16 |
| 5/18/2012 | Buy | 5 | $ 39.13 |
| 5/18/2012 | Buy | 95 | $ 39.13 |
| 5/18/2012 | Buy | 810 | $ 39.20 |
| 5/18/2012 | Buy | 300 | $ 39.20 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ | 39.20 |
| 5/18/2012 | Buy | 143 | $ | 39.22 |
| 5/18/2012 | Buy | 100 | $ | 39.22 |
| 5/18/2012 | Buy | 200 | $ | 39.22 |
| 5/18/2012 | Buy | 100 | $ | 39.22 |
| 5/18/2012 | Buy | 57 | $ | 39.22 |
| 5/18/2012 | Buy | 200 | $ | 39.22 |
| 5/18/2012 | Buy | 190 | $ | 39.22 |
| 5/18/2012 | Buy | 28 | $ | 39.23 |
| 5/18/2012 | Buy | 300 | $ | 39.23 |
| 5/18/2012 | Buy | 100 | $ | 39.21 |
| 5/18/2012 | Buy | 72 | $ | 39.22 |
| 5/18/2012 | Buy | 200 | $ | 39.22 |
| 5/18/2012 | Buy | 100 | $ | 39.22 |
| 5/18/2012 | Buy | 100 | $ | 39.22 |
| 5/18/2012 | Buy | 200 | $ | 39.22 |
| 5/18/2012 | Buy | 200 | $ | 39.22 |
| 5/18/2012 | Buy | 200 | $ | 39.22 |
| 5/18/2012 | Buy | 128 | $ | 39.22 |
| 5/18/2012 | Buy | 72 | $ | 39.22 |
| 5/18/2012 | Buy | 200 | $ | 39.22 |
| 5/18/2012 | Buy | 200 | $ | 39.22 |
| 5/18/2012 | Buy | 100 | $ | 39.22 |
| 5/18/2012 | Buy | 200 | $ | 39.22 |
| 5/18/2012 | Buy | 300 | $ | 39.22 |
| 5/18/2012 | Buy | 200 | $ | 39.22 |
| 5/18/2012 | Buy | 1,110 | $ | 39.14 |
| 5/18/2012 | Buy | 200 | $ | 39.14 |
| 5/18/2012 | Buy | 200 | $ | 39.14 |
| 5/18/2012 | Buy | 100 | $ | 39.14 |
| 5/18/2012 | Buy | 200 | $ | 39.14 |
| 5/18/2012 | Buy | 190 | $ | 39.14 |
| 5/18/2012 | Buy | 300 | $ | 39.15 |
| 5/18/2012 | Buy | 200 | $ | 39.15 |
| 5/18/2012 | Buy | 100 | $ | 39.15 |
| 5/18/2012 | Buy | 300 | $ | 39.15 |
| 5/18/2012 | Buy | 300 | $ | 39.15 |
| 5/18/2012 | Buy | 300 | $ | 39.15 |
| 5/18/2012 | Buy | 200 | $ | 39.15 |
| 5/18/2012 | Buy | 50 | $ | 39.15 |
| 5/18/2012 | Buy | 200 | $ | 39.15 |
| 5/18/2012 | Buy | 100 | $ | 39.15 |
| 5/18/2012 | Buy | 100 | $ | 39.15 |
| 5/18/2012 | Buy | 350 | $ | 39.15 |
| 5/18/2012 | Buy | 300 | $ | 39.15 |
| 5/18/2012 | Buy | 100 | $ | 39.15 |
| 5/18/2012 | Buy | 300 | $ | 39.15 |
| 5/18/2012 | Buy | 300 | $ | 39.15 |
| 5/18/2012 | Sell | 2,500 | $ | 39.13 |
| 5/18/2012 | Sell | 300 | $ | 39.13 |
| 5/18/2012 | Sell | 200 | $ | 39.15 |
| 5/18/2012 | Sell | 100 | $ | 39.16 |
| 5/18/2012 | Sell | 100 | $ | 39.15 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ | 39.15 |
| 5/18/2012 | Sell | 10 | $ | 39.15 |
| 5/18/2012 | Sell | 203 | $ | 39.15 |
| 5/18/2012 | Sell | 300 | $ | 39.15 |
| 5/18/2012 | Sell | 500 | $ | 39.15 |
| 5/18/2012 | Sell | 290 | $ | 39.15 |
| 5/18/2012 | Sell | 100 | $ | 39.15 |
| 5/18/2012 | Sell | 97 | $ | 39.15 |
| 5/18/2012 | Sell | 10 | $ | 39.13 |
| 5/18/2012 | Sell | 25 | $ | 39.13 |
| 5/18/2012 | Sell | 465 | $ | 39.13 |
| 5/18/2012 | Sell | 57 | $ | 39.21 |
| 5/18/2012 | Sell | 43 | $ | 39.21 |
| 5/18/2012 | Sell | 100 | $ | 39.21 |
| 5/18/2012 | Sell | 100 | $ | 39.22 |
| 5/18/2012 | Sell | 100 | $ | 39.22 |
| 5/18/2012 | Sell | 100 | $ | 39.22 |
| 5/18/2012 | Sell | 100 | $ | 39.23 |
| 5/18/2012 | Sell | 400 | $ | 39.23 |
| 5/18/2012 | Sell | 100 | $ | 39.24 |
| 5/18/2012 | Sell | 300 | $ | 39.24 |
| 5/18/2012 | Sell | 100 | $ | 39.24 |
| 5/18/2012 | Buy | 100 | $ | 39.10 |
| 5/18/2012 | Buy | 100 | $ | 39.10 |
| 5/18/2012 | Buy | 200 | $ | 39.11 |
| 5/18/2012 | Buy | 200 | $ | 39.11 |
| 5/18/2012 | Buy | 100 | $ | 39.11 |
| 5/18/2012 | Buy | 100 | $ | 39.11 |
| 5/18/2012 | Buy | 300 | $ | 39.10 |
| 5/18/2012 | Buy | 100 | $ | 39.11 |
| 5/18/2012 | Buy | 550 | $ | 39.11 |
| 5/18/2012 | Buy | 200 | $ | 39.11 |
| 5/18/2012 | Buy | 200 | $ | 39.11 |
| 5/18/2012 | Buy | 480 | $ | 39.11 |
| 5/18/2012 | Buy | 100 | $ | 39.11 |
| 5/18/2012 | Buy | 100 | $ | 39.11 |
| 5/18/2012 | Buy | 200 | $ | 39.11 |
| 5/18/2012 | Buy | 100 | $ | 39.11 |
| 5/18/2012 | Buy | 200 | $ | 39.11 |
| 5/18/2012 | Buy | 1,000 | $ | 39.11 |
| 5/18/2012 | Buy | 200 | $ | 39.11 |
| 5/18/2012 | Buy | 100 | $ | 39.11 |
| 5/18/2012 | Buy | 200 | $ | 39.11 |
| 5/18/2012 | Buy | 300 | $ | 39.11 |
| 5/18/2012 | Buy | 300 | $ | 39.11 |
| 5/18/2012 | Buy | 100 | $ | 39.11 |
| 5/18/2012 | Buy | 100 | $ | 39.11 |
| 5/18/2012 | Buy | 200 | $ | 39.11 |
| 5/18/2012 | Buy | 100 | $ | 39.12 |
| 5/18/2012 | Buy | 100 | $ | 39.11 |
| 5/18/2012 | Buy | 200 | $ | 39.12 |
| 5/18/2012 | Buy | 100 | $ | 39.12 |
| 5/18/2012 | Buy | 200 | $ | 39.11 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 300 | $ 39.12 |
| 5/18/2012 | Buy | 100 | $ 39.12 |
| 5/18/2012 | Buy | 200 | $ 39.10 |
| 5/18/2012 | Buy | 300 | $ 39.10 |
| 5/18/2012 | Buy | 3,375 | $ 39.15 |
| 5/18/2012 | Buy | 1,625 | $ 39.15 |
| 5/18/2012 | Sell | 500 | $ 39.11 |
| 5/18/2012 | Sell | 1,000 | $ 39.11 |
| 5/18/2012 | Sell | 58 | $ 39.11 |
| 5/18/2012 | Sell | 100 | $ 39.11 |
| 5/18/2012 | Sell | 200 | $ 39.11 |
| 5/18/2012 | Sell | 500 | $ 39.11 |
| 5/18/2012 | Sell | 142 | $ 39.11 |
| 5/18/2012 | Sell | 1,300 | $ 39.10 |
| 5/18/2012 | Sell | 1,000 | $ 39.10 |
| 5/18/2012 | Sell | 100 | $ 39.10 |
| 5/18/2012 | Sell | 100 | $ 39.10 |
| 5/18/2012 | Sell | 300 | $ 39.10 |
| 5/18/2012 | Sell | 600 | $ 39.10 |
| 5/18/2012 | Sell | 400 | $ 39.10 |
| 5/18/2012 | Sell | 1,200 | $ 39.10 |
| 5/18/2012 | Sell | 100 | $ 39.08 |
| 5/18/2012 | Sell | 100 | $ 39.08 |
| 5/18/2012 | Sell | 175 | $ 39.08 |
| 5/18/2012 | Sell | 300 | $ 39.08 |
| 5/18/2012 | Sell | 25 | $ 39.08 |
| 5/18/2012 | Sell | 100 | $ 39.08 |
| 5/18/2012 | Sell | 100 | $ 39.08 |
| 5/18/2012 | Sell | 100 | $ 39.08 |
| 5/18/2012 | Sell | 1,000 | $ 39.08 |
| 5/18/2012 | Sell | 300 | $ 39.08 |
| 5/18/2012 | Sell | 300 | $ 39.08 |
| 5/18/2012 | Sell | 500 | $ 39.08 |
| 5/18/2012 | Sell | 1,000 | $ 39.08 |
| 5/18/2012 | Sell | 100 | $ 39.08 |
| 5/18/2012 | Sell | 125 | $ 39.08 |
| 5/18/2012 | Sell | 75 | $ 39.07 |
| 5/18/2012 | Sell | 127 | $ 39.07 |
| 5/18/2012 | Sell | 73 | $ 39.07 |
| 5/18/2012 | Sell | 27 | $ 39.07 |
| 5/18/2012 | Sell | 173 | $ 39.07 |
| 5/18/2012 | Sell | 200 | $ 39.07 |
| 5/18/2012 | Sell | 200 | $ 39.14 |
| 5/18/2012 | Sell | 200 | $ 39.14 |
| 5/18/2012 | Sell | 200 | $ 39.14 |
| 5/18/2012 | Sell | 400 | $ 39.14 |
| 5/18/2012 | Sell | 377 | $ 39.10 |
| 5/18/2012 | Sell | 100 | $ 39.10 |
| 5/18/2012 | Sell | 23 | $ 39.10 |
| 5/18/2012 | Sell | 400 | $ 39.10 |
| 5/18/2012 | Sell | 100 | $ 39.10 |
| 5/18/2012 | Buy | 700 | $ 39.08 |
| 5/18/2012 | Buy | 600 | $ 39.08 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 39.02 |
| 5/18/2012 | Buy | 100 | $ 39.05 |
| 5/18/2012 | Buy | 2,300 | $ 39.05 |
| 5/18/2012 | Buy | 200 | $ 39.05 |
| 5/18/2012 | Buy | 1,400 | $ 39.05 |
| 5/18/2012 | Buy | 400 | $ 39.05 |
| 5/18/2012 | Buy | 300 | $ 39.05 |
| 5/18/2012 | Buy | 200 | $ 39.05 |
| 5/18/2012 | Buy | 100 | $ 39.05 |
| 5/18/2012 | Buy | 50 | $ 39.08 |
| 5/18/2012 | Buy | 250 | $ 39.08 |
| 5/18/2012 | Buy | 1,200 | $ 39.08 |
| 5/18/2012 | Buy | 600 | $ 39.08 |
| 5/18/2012 | Buy | 250 | $ 39.08 |
| 5/18/2012 | Buy | 500 | $ 39.08 |
| 5/18/2012 | Buy | 200 | $ 39.08 |
| 5/18/2012 | Buy | 650 | $ 39.08 |
| 5/18/2012 | Buy | 100 | $ 39.08 |
| 5/18/2012 | Buy | 100 | $ 39.08 |
| 5/18/2012 | Buy | 200 | $ 39.09 |
| 5/18/2012 | Buy | 400 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 25 | $ 39.09 |
| 5/18/2012 | Buy | 75 | $ 39.09 |
| 5/18/2012 | Buy | 40 | $ 39.09 |
| 5/18/2012 | Buy | 460 | $ 39.09 |
| 5/18/2012 | Buy | 300 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.08 |
| 5/18/2012 | Buy | 1,400 | $ 39.10 |
| 5/18/2012 | Buy | 700 | $ 39.10 |
| 5/18/2012 | Buy | 350 | $ 39.10 |
| 5/18/2012 | Buy | 50 | $ 39.10 |
| 5/18/2012 | Buy | 100 | $ 39.08 |
| 5/18/2012 | Buy | 100 | $ 39.08 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 211 | $ 39.06 |
| 5/18/2012 | Buy | 289 | $ 39.06 |
| 5/18/2012 | Buy | 500 | $ 39.04 |
| 5/18/2012 | Buy | 750 | $ 39.10 |
| 5/18/2012 | Buy | 300 | $ 39.10 |
| 5/18/2012 | Buy | 3,950 | $ 39.10 |
| 5/18/2012 | Buy | 500 | $ 39.03 |
| 5/18/2012 | Buy | 1,300 | $ 39.06 |
| 5/18/2012 | Buy | 400 | $ 39.06 |
| 5/18/2012 | Buy | 200 | $ 39.06 |
| 5/18/2012 | Buy | 100 | $ 39.06 |
| 5/18/2012 | Buy | 91 | $ 39.05 |
| 5/18/2012 | Buy | 100 | $ 39.05 |
| 5/18/2012 | Buy | 309 | $ 39.05 |
| 5/18/2012 | Buy | 100 | $ 39.06 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 11 | $ | 39.06 |
| 5/18/2012 | Buy | 89 | $ | 39.06 |
| 5/18/2012 | Buy | 100 | $ | 39.07 |
| 5/18/2012 | Buy | 100 | $ | 39.06 |
| 5/18/2012 | Buy | 100 | $ | 39.06 |
| 5/18/2012 | Buy | 100 | $ | 39.07 |
| 5/18/2012 | Buy | 100 | $ | 39.07 |
| 5/18/2012 | Buy | 100 | $ | 39.06 |
| 5/18/2012 | Buy | 100 | $ | 39.05 |
| 5/18/2012 | Buy | 100 | $ | 39.05 |
| 5/18/2012 | Buy | 100 | $ | 39.05 |
| 5/18/2012 | Buy | 100 | $ | 39.05 |
| 5/18/2012 | Buy | 100 | $ | 39.05 |
| 5/18/2012 | Buy | 100 | $ | 39.05 |
| 5/18/2012 | Buy | 100 | $ | 39.05 |
| 5/18/2012 | Buy | 100 | $ | 39.07 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.03 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 400 | $ | 39.02 |
| 5/18/2012 | Sell | 300 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 200 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 300 | $ | 39.02 |
| 5/18/2012 | Sell | 400 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 200 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 400 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 400 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 70 | $ | 39.02 |
| 5/18/2012 | Sell | 30 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 400 | $ | 39.02 |
| 5/18/2012 | Sell | 5,000 | $ | 39.05 |
| 5/18/2012 | Sell | 100 | $ | 39.05 |
| 5/18/2012 | Sell | 500 | $ | 39.04 |
| 5/18/2012 | Sell | 200 | $ | 39.04 |
| 5/18/2012 | Sell | 100 | $ | 39.04 |
| 5/18/2012 | Sell | 300 | $ | 39.04 |
| 5/18/2012 | Sell | 100 | $ | 39.04 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|------------|------------------|----------|-------|
| 5/18/2012 | Sell | 500 | $ 39.04 |
| 5/18/2012 | Sell | 300 | $ 39.04 |
| 5/18/2012 | Sell | 300 | $ 39.04 |
| 5/18/2012 | Sell | 200 | $ 39.04 |
| 5/18/2012 | Sell | 100 | $ 39.04 |
| 5/18/2012 | Sell | 100 | $ 39.04 |
| 5/18/2012 | Sell | 200 | $ 39.04 |
| 5/18/2012 | Sell | 100 | $ 39.04 |
| 5/18/2012 | Sell | 100 | $ 39.04 |
| 5/18/2012 | Sell | 100 | $ 39.04 |
| 5/18/2012 | Sell | 173 | $ 39.06 |
| 5/18/2012 | Sell | 300 | $ 39.05 |
| 5/18/2012 | Sell | 200 | $ 39.04 |
| 5/18/2012 | Sell | 1,400 | $ 39.03 |
| 5/18/2012 | Sell | 227 | $ 39.03 |
| 5/18/2012 | Sell | 42 | $ 39.04 |
| 5/18/2012 | Sell | 400 | $ 39.04 |
| 5/18/2012 | Sell | 500 | $ 39.03 |
| 5/18/2012 | Sell | 58 | $ 39.03 |
| 5/18/2012 | Buy | 198 | $ 39.04 |
| 5/18/2012 | Buy | 200 | $ 39.04 |
| 5/18/2012 | Buy | 400 | $ 39.04 |
| 5/18/2012 | Buy | 100 | $ 39.04 |
| 5/18/2012 | Buy | 100 | $ 39.04 |
| 5/18/2012 | Buy | 500 | $ 39.04 |
| 5/18/2012 | Buy | 300 | $ 39.04 |
| 5/18/2012 | Buy | 100 | $ 39.04 |
| 5/18/2012 | Buy | 400 | $ 39.04 |
| 5/18/2012 | Buy | 50 | $ 39.04 |
| 5/18/2012 | Buy | 300 | $ 39.04 |
| 5/18/2012 | Buy | 500 | $ 39.04 |
| 5/18/2012 | Buy | 100 | $ 39.04 |
| 5/18/2012 | Buy | 590 | $ 39.04 |
| 5/18/2012 | Buy | 362 | $ 39.04 |
| 5/18/2012 | Buy | 200 | $ 39.04 |
| 5/18/2012 | Buy | 200 | $ 39.04 |
| 5/18/2012 | Buy | 300 | $ 39.04 |
| 5/18/2012 | Buy | 38 | $ 39.04 |
| 5/18/2012 | Buy | 62 | $ 39.04 |
| 5/18/2012 | Buy | 500 | $ 39.01 |
| 5/18/2012 | Buy | 100 | $ 39.03 |
| 5/18/2012 | Buy | 400 | $ 39.03 |
| 5/18/2012 | Buy | 100 | $ 39.03 |
| 5/18/2012 | Buy | 74 | $ 39.07 |
| 5/18/2012 | Buy | 200 | $ 39.07 |
| 5/18/2012 | Buy | 200 | $ 39.07 |
| 5/18/2012 | Buy | 200 | $ 39.07 |
| 5/18/2012 | Buy | 100 | $ 39.07 |
| 5/18/2012 | Buy | 26 | $ 39.07 |
| 5/18/2012 | Buy | 100 | $ 39.07 |
| 5/18/2012 | Buy | 500 | $ 39.07 |
| 5/18/2012 | Buy | 300 | $ 39.07 |
| 5/18/2012 | Buy | 100 | $ 39.07 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 300 | $ 39.07 |
| 5/18/2012 | Buy | 300 | $ 39.07 |
| 5/18/2012 | Buy | 200 | $ 39.07 |
| 5/18/2012 | Buy | 100 | $ 39.07 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 400 | $ 39.09 |
| 5/18/2012 | Buy | 200 | $ 39.09 |
| 5/18/2012 | Buy | 200 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 300 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 100 | $ 39.09 |
| 5/18/2012 | Buy | 200 | $ 39.08 |
| 5/18/2012 | Buy | 200 | $ 39.08 |
| 5/18/2012 | Buy | 100 | $ 39.08 |
| 5/18/2012 | Buy | 1,100 | $ 39.02 |
| 5/18/2012 | Buy | 400 | $ 39.03 |
| 5/18/2012 | Buy | 300 | $ 39.03 |
| 5/18/2012 | Buy | 200 | $ 39.03 |
| 5/18/2012 | Buy | 500 | $ 39.04 |
| 5/18/2012 | Buy | 500 | $ 39.03 |
| 5/18/2012 | Buy | 100 | $ 39.05 |
| 5/18/2012 | Buy | 200 | $ 39.05 |
| 5/18/2012 | Buy | 100 | $ 39.05 |
| 5/18/2012 | Buy | 100 | $ 39.05 |
| 5/18/2012 | Buy | 200 | $ 39.06 |
| 5/18/2012 | Buy | 100 | $ 39.06 |
| 5/18/2012 | Buy | 200 | $ 39.06 |
| 5/18/2012 | Sell | 500 | $ 39.02 |
| 5/18/2012 | Sell | 100 | $ 39.04 |
| 5/18/2012 | Sell | 1,600 | $ 39.04 |
| 5/18/2012 | Sell | 100 | $ 39.03 |
| 5/18/2012 | Sell | 200 | $ 39.03 |
| 5/18/2012 | Sell | 300 | $ 39.08 |
| 5/18/2012 | Sell | 200 | $ 39.08 |
| 5/18/2012 | Sell | 300 | $ 39.07 |
| 5/18/2012 | Sell | 200 | $ 39.07 |
| 5/18/2012 | Buy | 500 | $ 39.08 |
| 5/18/2012 | Sell | 1,895 | $ 39.03 |
| 5/18/2012 | Sell | 100 | $ 39.03 |
| 5/18/2012 | Sell | 100 | $ 39.03 |
| 5/18/2012 | Sell | 100 | $ 39.03 |
| 5/18/2012 | Sell | 200 | $ 39.03 |
| 5/18/2012 | Sell | 50 | $ 39.03 |
| 5/18/2012 | Sell | 1,000 | $ 39.03 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 500 | $ | 39.03 |
| 5/18/2012 | Sell | 50 | $ | 39.03 |
| 5/18/2012 | Sell | 50 | $ | 39.03 |
| 5/18/2012 | Sell | 300 | $ | 39.03 |
| 5/18/2012 | Sell | 100 | $ | 39.03 |
| 5/18/2012 | Sell | 300 | $ | 39.03 |
| 5/18/2012 | Sell | 5 | $ | 39.03 |
| 5/18/2012 | Sell | 200 | $ | 39.03 |
| 5/18/2012 | Sell | 50 | $ | 39.03 |
| 5/18/2012 | Sell | 83 | $ | 39.03 |
| 5/18/2012 | Sell | 83 | $ | 39.03 |
| 5/18/2012 | Sell | 200 | $ | 39.03 |
| 5/18/2012 | Sell | 117 | $ | 39.03 |
| 5/18/2012 | Sell | 5 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 1,995 | $ | 39.02 |
| 5/18/2012 | Sell | 1,100 | $ | 39.02 |
| 5/18/2012 | Sell | 600 | $ | 39.02 |
| 5/18/2012 | Sell | 117 | $ | 39.02 |
| 5/18/2012 | Sell | 300 | $ | 39.02 |
| 5/18/2012 | Sell | 200 | $ | 39.02 |
| 5/18/2012 | Buy | 200 | $ | 38.94 |
| 5/18/2012 | Buy | 200 | $ | 38.94 |
| 5/18/2012 | Buy | 400 | $ | 38.94 |
| 5/18/2012 | Buy | 100 | $ | 38.94 |
| 5/18/2012 | Buy | 100 | $ | 38.94 |
| 5/18/2012 | Buy | 200 | $ | 38.94 |
| 5/18/2012 | Buy | 100 | $ | 38.94 |
| 5/18/2012 | Buy | 100 | $ | 38.94 |
| 5/18/2012 | Buy | 100 | $ | 38.95 |
| 5/18/2012 | Buy | 400 | $ | 38.95 |
| 5/18/2012 | Buy | 100 | $ | 38.77 |
| 5/18/2012 | Buy | 100 | $ | 38.78 |
| 5/18/2012 | Buy | 100 | $ | 38.78 |
| 5/18/2012 | Buy | 200 | $ | 38.78 |
| 5/18/2012 | Buy | 200 | $ | 38.94 |
| 5/18/2012 | Buy | 200 | $ | 38.94 |
| 5/18/2012 | Buy | 200 | $ | 38.94 |
| 5/18/2012 | Buy | 390 | $ | 38.94 |
| 5/18/2012 | Buy | 300 | $ | 38.94 |
| 5/18/2012 | Buy | 300 | $ | 38.94 |
| 5/18/2012 | Buy | 100 | $ | 38.95 |
| 5/18/2012 | Buy | 400 | $ | 38.95 |
| 5/18/2012 | Buy | 100 | $ | 38.95 |
| 5/18/2012 | Buy | 100 | $ | 38.95 |
| 5/18/2012 | Buy | 100 | $ | 38.95 |
| 5/18/2012 | Buy | 100 | $ | 38.95 |
| 5/18/2012 | Buy | 410 | $ | 38.95 |
| 5/18/2012 | Buy | 100 | $ | 38.95 |
| 5/18/2012 | Buy | 100 | $ | 38.95 |
| 5/18/2012 | Buy | 100 | $ | 38.86 |
| 5/18/2012 | Buy | 100 | $ | 38.86 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 800 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 900 | $ 38.86 |
| 5/18/2012 | Buy | 104 | $ 38.86 |
| 5/18/2012 | Buy | 296 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 500 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 500 | $ 38.86 |
| 5/18/2012 | Buy | 200 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 200 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 500 | $ 39.01 |
| 5/18/2012 | Buy | 200 | $ 39.01 |
| 5/18/2012 | Buy | 200 | $ 39.01 |
| 5/18/2012 | Buy | 200 | $ 39.01 |
| 5/18/2012 | Buy | 700 | $ 39.00 |
| 5/18/2012 | Buy | 200 | $ 39.01 |
| 5/18/2012 | Buy | 100 | $ 38.82 |
| 5/18/2012 | Buy | 100 | $ 38.82 |
| 5/18/2012 | Buy | 100 | $ 38.82 |
| 5/18/2012 | Buy | 200 | $ 38.82 |
| 5/18/2012 | Buy | 100 | $ 38.81 |
| 5/18/2012 | Buy | 200 | $ 38.82 |
| 5/18/2012 | Buy | 100 | $ 38.82 |
| 5/18/2012 | Buy | 200 | $ 38.78 |
| 5/18/2012 | Buy | 200 | $ 38.77 |
| 5/18/2012 | Buy | 190 | $ 38.78 |
| 5/18/2012 | Buy | 100 | $ 38.78 |
| 5/18/2012 | Buy | 110 | $ 38.78 |
| 5/18/2012 | Buy | 100 | $ 38.78 |
| 5/18/2012 | Buy | 200 | $ 38.78 |
| 5/18/2012 | Buy | 100 | $ 38.83 |
| 5/18/2012 | Buy | 44 | $ 38.72 |
| 5/18/2012 | Buy | 100 | $ 38.72 |
| 5/18/2012 | Buy | 56 | $ 38.72 |
| 5/18/2012 | Buy | 100 | $ 39.03 |
| 5/18/2012 | Buy | 400 | $ 39.03 |
| 5/18/2012 | Buy | 100 | $ 38.82 |
| 5/18/2012 | Buy | 200 | $ 38.82 |
| 5/18/2012 | Buy | 500 | $ 39.05 |
| 5/18/2012 | Buy | 100 | $ 39.05 |
| 5/18/2012 | Buy | 200 | $ 39.05 |
| 5/18/2012 | Buy | 200 | $ 39.05 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ | 39.05 |
| 5/18/2012 | Buy | 400 | $ | 39.05 |
| 5/18/2012 | Buy | 100 | $ | 39.04 |
| 5/18/2012 | Buy | 900 | $ | 39.04 |
| 5/18/2012 | Buy | 100 | $ | 39.03 |
| 5/18/2012 | Buy | 900 | $ | 39.03 |
| 5/18/2012 | Buy | 100 | $ | 39.02 |
| 5/18/2012 | Buy | 100 | $ | 39.02 |
| 5/18/2012 | Buy | 800 | $ | 39.02 |
| 5/18/2012 | Buy | 100 | $ | 39.01 |
| 5/18/2012 | Buy | 100 | $ | 39.01 |
| 5/18/2012 | Buy | 100 | $ | 39.01 |
| 5/18/2012 | Buy | 900 | $ | 39.01 |
| 5/18/2012 | Buy | 100 | $ | 39.01 |
| 5/18/2012 | Buy | 900 | $ | 39.01 |
| 5/18/2012 | Buy | 900 | $ | 39.01 |
| 5/18/2012 | Buy | 900 | $ | 39.01 |
| 5/18/2012 | Buy | 400 | $ | 39.01 |
| 5/18/2012 | Buy | 200 | $ | 39.01 |
| 5/18/2012 | Buy | 300 | $ | 39.01 |
| 5/18/2012 | Buy | 100 | $ | 39.01 |
| 5/18/2012 | Buy | 300 | $ | 39.01 |
| 5/18/2012 | Buy | 100 | $ | 39.01 |
| 5/18/2012 | Buy | 500 | $ | 39.01 |
| 5/18/2012 | Buy | 100 | $ | 39.01 |
| 5/18/2012 | Buy | 400 | $ | 39.02 |
| 5/18/2012 | Buy | 300 | $ | 39.02 |
| 5/18/2012 | Buy | 100 | $ | 39.02 |
| 5/18/2012 | Buy | 100 | $ | 39.02 |
| 5/18/2012 | Buy | 100 | $ | 39.02 |
| 5/18/2012 | Sell | 22 | $ | 39.00 |
| 5/18/2012 | Sell | 140 | $ | 39.00 |
| 5/18/2012 | Sell | 50 | $ | 39.00 |
| 5/18/2012 | Sell | 100 | $ | 39.00 |
| 5/18/2012 | Sell | 25 | $ | 39.00 |
| 5/18/2012 | Sell | 25 | $ | 39.00 |
| 5/18/2012 | Sell | 25 | $ | 39.00 |
| 5/18/2012 | Sell | 80 | $ | 39.00 |
| 5/18/2012 | Sell | 12 | $ | 39.00 |
| 5/18/2012 | Sell | 100 | $ | 39.00 |
| 5/18/2012 | Sell | 14 | $ | 39.00 |
| 5/18/2012 | Sell | 3 | $ | 39.00 |
| 5/18/2012 | Sell | 100 | $ | 39.00 |
| 5/18/2012 | Sell | 70 | $ | 39.00 |
| 5/18/2012 | Sell | 40 | $ | 39.00 |
| 5/18/2012 | Sell | 33 | $ | 39.00 |
| 5/18/2012 | Sell | 26 | $ | 39.00 |
| 5/18/2012 | Sell | 400 | $ | 39.00 |
| 5/18/2012 | Sell | 1,721 | $ | 39.00 |
| 5/18/2012 | Sell | 50 | $ | 39.00 |
| 5/18/2012 | Sell | 229 | $ | 39.00 |
| 5/18/2012 | Sell | 1,000 | $ | 39.00 |
| 5/18/2012 | Sell | 491 | $ | 39.00 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 9 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 38.99 |
| 5/18/2012 | Sell | 100 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 39.00 |
| 5/18/2012 | Sell | 500 | $ 39.00 |
| 5/18/2012 | Sell | 80 | $ 39.00 |
| 5/18/2012 | Sell | 22 | $ 39.00 |
| 5/18/2012 | Sell | 15 | $ 39.00 |
| 5/18/2012 | Sell | 22 | $ 39.00 |
| 5/18/2012 | Sell | 66 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 39.00 |
| 5/18/2012 | Sell | 50 | $ 39.00 |
| 5/18/2012 | Sell | 15 | $ 39.00 |
| 5/18/2012 | Sell | 10 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 39.00 |
| 5/18/2012 | Sell | 30 | $ 39.00 |
| 5/18/2012 | Sell | 25 | $ 39.00 |
| 5/18/2012 | Sell | 8 | $ 39.00 |
| 5/18/2012 | Sell | 10 | $ 39.00 |
| 5/18/2012 | Sell | 200 | $ 39.00 |
| 5/18/2012 | Sell | 5 | $ 39.00 |
| 5/18/2012 | Sell | 25 | $ 39.00 |
| 5/18/2012 | Sell | 1,000 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 39.00 |
| 5/18/2012 | Sell | 10 | $ 39.00 |
| 5/18/2012 | Sell | 50 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 39.00 |
| 5/18/2012 | Sell | 11 | $ 39.00 |
| 5/18/2012 | Sell | 25 | $ 39.00 |
| 5/18/2012 | Sell | 10 | $ 39.00 |
| 5/18/2012 | Sell | 50 | $ 39.00 |
| 5/18/2012 | Sell | 3 | $ 39.00 |
| 5/18/2012 | Sell | 200 | $ 39.00 |
| 5/18/2012 | Sell | 300 | $ 39.00 |
| 5/18/2012 | Sell | 60 | $ 39.00 |
| 5/18/2012 | Sell | 150 | $ 39.00 |
| 5/18/2012 | Sell | 20 | $ 39.00 |
| 5/18/2012 | Sell | 20 | $ 39.00 |
| 5/18/2012 | Sell | 500 | $ 38.75 |
| 5/18/2012 | Sell | 30 | $ 39.00 |
| 5/18/2012 | Sell | 100 | $ 39.00 |
| 5/18/2012 | Sell | 10 | $ 39.00 |
| 5/18/2012 | Sell | 3 | $ 39.00 |
| 5/18/2012 | Sell | 200 | $ 39.00 |
| 5/18/2012 | Sell | 1,800 | $ 39.00 |
| 5/18/2012 | Sell | 200 | $ 38.75 |
| 5/18/2012 | Sell | 100 | $ 38.75 |
| 5/18/2012 | Sell | 500 | $ 38.75 |
| 5/18/2012 | Sell | 400 | $ 38.75 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 800 | $ | 38.75 |
| 5/18/2012 | Sell | 500 | $ | 39.00 |
| 5/18/2012 | Sell | 500 | $ | 38.99 |
| 5/18/2012 | Sell | 56 | $ | 38.95 |
| 5/18/2012 | Sell | 28 | $ | 38.95 |
| 5/18/2012 | Sell | 1 | $ | 38.95 |
| 5/18/2012 | Sell | 30 | $ | 38.95 |
| 5/18/2012 | Sell | 100 | $ | 38.95 |
| 5/18/2012 | Sell | 100 | $ | 38.95 |
| 5/18/2012 | Sell | 1 | $ | 38.95 |
| 5/18/2012 | Sell | 50 | $ | 38.95 |
| 5/18/2012 | Sell | 109 | $ | 38.95 |
| 5/18/2012 | Sell | 4,600 | $ | 39.00 |
| 5/18/2012 | Sell | 2,261 | $ | 39.00 |
| 5/18/2012 | Sell | 100 | $ | 39.00 |
| 5/18/2012 | Sell | 13 | $ | 39.00 |
| 5/18/2012 | Sell | 100 | $ | 39.00 |
| 5/18/2012 | Sell | 180 | $ | 39.00 |
| 5/18/2012 | Sell | 100 | $ | 39.00 |
| 5/18/2012 | Sell | 25 | $ | 39.00 |
| 5/18/2012 | Sell | 35 | $ | 39.00 |
| 5/18/2012 | Sell | 1,200 | $ | 39.00 |
| 5/18/2012 | Sell | 150 | $ | 39.00 |
| 5/18/2012 | Sell | 10 | $ | 39.00 |
| 5/18/2012 | Sell | 100 | $ | 39.00 |
| 5/18/2012 | Sell | 200 | $ | 39.00 |
| 5/18/2012 | Sell | 50 | $ | 39.00 |
| 5/18/2012 | Sell | 976 | $ | 39.00 |
| 5/18/2012 | Sell | 150 | $ | 38.90 |
| 5/18/2012 | Sell | 312 | $ | 38.90 |
| 5/18/2012 | Sell | 5 | $ | 38.90 |
| 5/18/2012 | Sell | 100 | $ | 38.90 |
| 5/18/2012 | Sell | 500 | $ | 38.90 |
| 5/18/2012 | Sell | 160 | $ | 38.90 |
| 5/18/2012 | Sell | 273 | $ | 38.90 |
| 5/18/2012 | Buy | 300 | $ | 38.92 |
| 5/18/2012 | Buy | 700 | $ | 38.92 |
| 5/18/2012 | Buy | 300 | $ | 38.93 |
| 5/18/2012 | Buy | 200 | $ | 38.93 |
| 5/18/2012 | Buy | 100 | $ | 38.93 |
| 5/18/2012 | Buy | 100 | $ | 38.93 |
| 5/18/2012 | Buy | 200 | $ | 38.93 |
| 5/18/2012 | Buy | 1,000 | $ | 38.93 |
| 5/18/2012 | Buy | 1,200 | $ | 38.93 |
| 5/18/2012 | Buy | 200 | $ | 38.93 |
| 5/18/2012 | Buy | 500 | $ | 38.93 |
| 5/18/2012 | Buy | 100 | $ | 38.93 |
| 5/18/2012 | Buy | 100 | $ | 38.93 |
| 5/18/2012 | Buy | 200 | $ | 38.63 |
| 5/18/2012 | Buy | 790 | $ | 38.63 |
| 5/18/2012 | Buy | 200 | $ | 38.63 |
| 5/18/2012 | Buy | 500 | $ | 38.63 |
| 5/18/2012 | Buy | 300 | $ | 38.63 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 10 | $ | 38.63 |
| 5/18/2012 | Buy | 300 | $ | 38.90 |
| 5/18/2012 | Sell | 200 | $ | 38.82 |
| 5/18/2012 | Sell | 300 | $ | 38.81 |
| 5/18/2012 | Sell | 300 | $ | 38.81 |
| 5/18/2012 | Sell | 200 | $ | 38.81 |
| 5/18/2012 | Sell | 300 | $ | 38.81 |
| 5/18/2012 | Sell | 400 | $ | 38.81 |
| 5/18/2012 | Sell | 800 | $ | 38.81 |
| 5/18/2012 | Sell | 200 | $ | 38.81 |
| 5/18/2012 | Sell | 200 | $ | 38.82 |
| 5/18/2012 | Sell | 800 | $ | 38.81 |
| 5/18/2012 | Sell | 200 | $ | 38.81 |
| 5/18/2012 | Sell | 100 | $ | 38.81 |
| 5/18/2012 | Sell | 300 | $ | 38.81 |
| 5/18/2012 | Sell | 100 | $ | 38.81 |
| 5/18/2012 | Sell | 550 | $ | 38.81 |
| 5/18/2012 | Sell | 10 | $ | 38.81 |
| 5/18/2012 | Sell | 40 | $ | 38.81 |
| 5/18/2012 | Sell | 200 | $ | 38.77 |
| 5/18/2012 | Sell | 10 | $ | 38.77 |
| 5/18/2012 | Sell | 190 | $ | 38.77 |
| 5/18/2012 | Sell | 600 | $ | 38.77 |
| 5/18/2012 | Sell | 600 | $ | 38.76 |
| 5/18/2012 | Sell | 1,000 | $ | 38.76 |
| 5/18/2012 | Sell | 264 | $ | 38.76 |
| 5/18/2012 | Sell | 200 | $ | 38.76 |
| 5/18/2012 | Sell | 125 | $ | 38.76 |
| 5/18/2012 | Sell | 10 | $ | 38.76 |
| 5/18/2012 | Sell | 200 | $ | 38.76 |
| 5/18/2012 | Sell | 201 | $ | 38.76 |
| 5/18/2012 | Sell | 20 | $ | 38.75 |
| 5/18/2012 | Sell | 500 | $ | 38.75 |
| 5/18/2012 | Sell | 180 | $ | 38.75 |
| 5/18/2012 | Sell | 25 | $ | 38.75 |
| 5/18/2012 | Sell | 100 | $ | 38.75 |
| 5/18/2012 | Sell | 75 | $ | 38.75 |
| 5/18/2012 | Sell | 300 | $ | 38.75 |
| 5/18/2012 | Sell | 3 | $ | 38.75 |
| 5/18/2012 | Sell | 197 | $ | 38.75 |
| 5/18/2012 | Sell | 100 | $ | 38.70 |
| 5/18/2012 | Sell | 100 | $ | 38.70 |
| 5/18/2012 | Sell | 100 | $ | 38.70 |
| 5/18/2012 | Sell | 1,400 | $ | 38.70 |
| 5/18/2012 | Sell | 100 | $ | 38.70 |
| 5/18/2012 | Sell | 700 | $ | 38.70 |
| 5/18/2012 | Sell | 200 | $ | 38.96 |
| 5/18/2012 | Sell | 23 | $ | 38.79 |
| 5/18/2012 | Sell | 50 | $ | 38.78 |
| 5/18/2012 | Buy | 100 | $ | 38.77 |
| 5/18/2012 | Buy | 100 | $ | 38.77 |
| 5/18/2012 | Buy | 100 | $ | 38.77 |
| 5/18/2012 | Buy | 200 | $ | 38.77 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 800 | $ 38.78 |
| 5/18/2012 | Buy | 300 | $ 38.78 |
| 5/18/2012 | Buy | 100 | $ 38.78 |
| 5/18/2012 | Buy | 20 | $ 38.79 |
| 5/18/2012 | Buy | 100 | $ 38.80 |
| 5/18/2012 | Buy | 200 | $ 38.80 |
| 5/18/2012 | Buy | 200 | $ 38.81 |
| 5/18/2012 | Buy | 3 | $ 38.81 |
| 5/18/2012 | Buy | 200 | $ 38.85 |
| 5/18/2012 | Buy | 200 | $ 38.84 |
| 5/18/2012 | Buy | 200 | $ 38.85 |
| 5/18/2012 | Buy | 100 | $ 38.84 |
| 5/18/2012 | Buy | 200 | $ 38.85 |
| 5/18/2012 | Buy | 200 | $ 38.84 |
| 5/18/2012 | Buy | 100 | $ 38.82 |
| 5/18/2012 | Buy | 100 | $ 38.85 |
| 5/18/2012 | Buy | 100 | $ 38.84 |
| 5/18/2012 | Buy | 80 | $ 38.85 |
| 5/18/2012 | Buy | 100 | $ 38.85 |
| 5/18/2012 | Buy | 120 | $ 38.85 |
| 5/18/2012 | Buy | 80 | $ 38.85 |
| 5/18/2012 | Buy | 200 | $ 38.85 |
| 5/18/2012 | Buy | 100 | $ 38.84 |
| 5/18/2012 | Buy | 100 | $ 38.84 |
| 5/18/2012 | Buy | 200 | $ 38.85 |
| 5/18/2012 | Buy | 397 | $ 38.85 |
| 5/18/2012 | Buy | 200 | $ 38.87 |
| 5/18/2012 | Buy | 100 | $ 38.86 |
| 5/18/2012 | Buy | 100 | $ 38.87 |
| 5/18/2012 | Buy | 200 | $ 38.87 |
| 5/18/2012 | Buy | 200 | $ 38.87 |
| 5/18/2012 | Buy | 200 | $ 38.87 |
| 5/18/2012 | Buy | 200 | $ 38.87 |
| 5/18/2012 | Buy | 200 | $ 38.87 |
| 5/18/2012 | Buy | 200 | $ 38.87 |
| 5/18/2012 | Buy | 100 | $ 38.90 |
| 5/18/2012 | Buy | 100 | $ 38.90 |
| 5/18/2012 | Buy | 100 | $ 38.91 |
| 5/18/2012 | Buy | 200 | $ 38.89 |
| 5/18/2012 | Buy | 100 | $ 38.92 |
| 5/18/2012 | Buy | 100 | $ 38.92 |
| 5/18/2012 | Buy | 400 | $ 38.87 |
| 5/18/2012 | Buy | 100 | $ 38.87 |
| 5/18/2012 | Buy | 200 | $ 38.88 |
| 5/18/2012 | Buy | 100 | $ 38.88 |
| 5/18/2012 | Buy | 200 | $ 38.88 |
| 5/18/2012 | Buy | 100 | $ 38.88 |
| 5/18/2012 | Buy | 100 | $ 38.88 |
| 5/18/2012 | Buy | 50 | $ 38.90 |
| 5/18/2012 | Buy | 100 | $ 38.90 |
| 5/18/2012 | Buy | 50 | $ 38.90 |
| 5/18/2012 | Buy | 100 | $ 38.88 |
| 5/18/2012 | Buy | 100 | $ 38.88 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 200 | $ | 38.90 |
| 5/18/2012 | Buy | 200 | $ | 38.90 |
| 5/18/2012 | Buy | 200 | $ | 38.90 |
| 5/18/2012 | Buy | 200 | $ | 38.90 |
| 5/18/2012 | Buy | 100 | $ | 38.90 |
| 5/18/2012 | Buy | 200 | $ | 38.90 |
| 5/18/2012 | Buy | 200 | $ | 38.66 |
| 5/18/2012 | Buy | 200 | $ | 38.66 |
| 5/18/2012 | Sell | 200 | $ | 38.76 |
| 5/18/2012 | Sell | 200 | $ | 38.76 |
| 5/18/2012 | Sell | 200 | $ | 38.76 |
| 5/18/2012 | Sell | 200 | $ | 38.77 |
| 5/18/2012 | Sell | 200 | $ | 38.76 |
| 5/18/2012 | Sell | 116 | $ | 38.76 |
| 5/18/2012 | Sell | 200 | $ | 38.76 |
| 5/18/2012 | Sell | 84 | $ | 38.76 |
| 5/18/2012 | Sell | 200 | $ | 38.76 |
| 5/18/2012 | Sell | 200 | $ | 38.76 |
| 5/18/2012 | Sell | 200 | $ | 38.77 |
| 5/18/2012 | Sell | 500 | $ | 38.85 |
| 5/18/2012 | Sell | 100 | $ | 38.90 |
| 5/18/2012 | Sell | 100 | $ | 38.91 |
| 5/18/2012 | Sell | 100 | $ | 38.92 |
| 5/18/2012 | Buy | 200 | $ | 38.72 |
| 5/18/2012 | Buy | 100 | $ | 38.66 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 700 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 1,500 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 700 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 600 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.76 |
| 5/18/2012 | Buy | 25 | $ | 38.76 |
| 5/18/2012 | Buy | 175 | $ | 38.76 |
| 5/18/2012 | Buy | 25 | $ | 38.76 |
| 5/18/2012 | Buy | 275 | $ | 38.76 |
| 5/18/2012 | Buy | 100 | $ | 38.76 |
| 5/18/2012 | Buy | 225 | $ | 38.76 |
| 5/18/2012 | Buy | 100 | $ | 38.77 |
| 5/18/2012 | Buy | 100 | $ | 38.77 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 200 | $ 38.77 |
| 5/18/2012 | Buy | 100 | $ 38.77 |
| 5/18/2012 | Buy | 100 | $ 38.77 |
| 5/18/2012 | Buy | 100 | $ 38.76 |
| 5/18/2012 | Buy | 100 | $ 38.76 |
| 5/18/2012 | Buy | 100 | $ 38.77 |
| 5/18/2012 | Buy | 100 | $ 38.76 |
| 5/18/2012 | Buy | 300 | $ 38.77 |
| 5/18/2012 | Buy | 15 | $ 38.77 |
| 5/18/2012 | Buy | 185 | $ 38.77 |
| 5/18/2012 | Buy | 200 | $ 38.77 |
| 5/18/2012 | Buy | 100 | $ 38.77 |
| 5/18/2012 | Buy | 200 | $ 38.77 |
| 5/18/2012 | Buy | 100 | $ 38.77 |
| 5/18/2012 | Buy | 100 | $ 38.77 |
| 5/18/2012 | Buy | 100 | $ 38.77 |
| 5/18/2012 | Buy | 200 | $ 38.76 |
| 5/18/2012 | Buy | 100 | $ 38.78 |
| 5/18/2012 | Buy | 100 | $ 38.77 |
| 5/18/2012 | Buy | 200 | $ 38.78 |
| 5/18/2012 | Buy | 200 | $ 38.78 |
| 5/18/2012 | Buy | 100 | $ 38.78 |
| 5/18/2012 | Buy | 200 | $ 38.78 |
| 5/18/2012 | Buy | 200 | $ 38.77 |
| 5/18/2012 | Buy | 200 | $ 38.77 |
| 5/18/2012 | Buy | 75 | $ 38.77 |
| 5/18/2012 | Buy | 200 | $ 38.77 |
| 5/18/2012 | Buy | 400 | $ 38.68 |
| 5/18/2012 | Buy | 100 | $ 38.68 |
| 5/18/2012 | Buy | 100 | $ 38.68 |
| 5/18/2012 | Buy | 100 | $ 38.68 |
| 5/18/2012 | Sell | 100 | $ 38.60 |
| 5/18/2012 | Sell | 60 | $ 38.60 |
| 5/18/2012 | Sell | 1 | $ 38.60 |
| 5/18/2012 | Sell | 170 | $ 38.60 |
| 5/18/2012 | Sell | 10 | $ 38.60 |
| 5/18/2012 | Sell | 10 | $ 38.60 |
| 5/18/2012 | Sell | 250 | $ 38.60 |
| 5/18/2012 | Sell | 100 | $ 38.60 |
| 5/18/2012 | Sell | 20 | $ 38.60 |
| 5/18/2012 | Sell | 100 | $ 38.60 |
| 5/18/2012 | Sell | 100 | $ 38.60 |
| 5/18/2012 | Sell | 30 | $ 38.60 |
| 5/18/2012 | Sell | 200 | $ 38.60 |
| 5/18/2012 | Sell | 35 | $ 38.60 |
| 5/18/2012 | Sell | 100 | $ 38.60 |
| 5/18/2012 | Sell | 200 | $ 38.60 |
| 5/18/2012 | Sell | 25 | $ 38.60 |
| 5/18/2012 | Sell | 500 | $ 38.60 |
| 5/18/2012 | Sell | 250 | $ 38.60 |
| 5/18/2012 | Sell | 118 | $ 38.60 |
| 5/18/2012 | Sell | 121 | $ 38.60 |
| 5/18/2012 | Sell | 292 | $ 38.75 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 38.75 |
| 5/18/2012 | Sell | 15 | $ 38.75 |
| 5/18/2012 | Sell | 100 | $ 38.75 |
| 5/18/2012 | Sell | 93 | $ 38.75 |
| 5/18/2012 | Sell | 100 | $ 38.75 |
| 5/18/2012 | Sell | 36 | $ 38.75 |
| 5/18/2012 | Sell | 100 | $ 38.74 |
| 5/18/2012 | Sell | 107 | $ 38.74 |
| 5/18/2012 | Sell | 293 | $ 38.74 |
| 5/18/2012 | Sell | 36 | $ 38.73 |
| 5/18/2012 | Sell | 164 | $ 38.73 |
| 5/18/2012 | Sell | 536 | $ 38.73 |
| 5/18/2012 | Sell | 164 | $ 38.73 |
| 5/18/2012 | Sell | 800 | $ 38.73 |
| 5/18/2012 | Sell | 100 | $ 38.73 |
| 5/18/2012 | Sell | 200 | $ 38.73 |
| 5/18/2012 | Sell | 300 | $ 38.73 |
| 5/18/2012 | Sell | 164 | $ 38.73 |
| 5/18/2012 | Sell | 93 | $ 38.73 |
| 5/18/2012 | Sell | 7 | $ 38.73 |
| 5/18/2012 | Sell | 100 | $ 38.73 |
| 5/18/2012 | Sell | 693 | $ 38.73 |
| 5/18/2012 | Sell | 107 | $ 38.73 |
| 5/18/2012 | Sell | 200 | $ 38.73 |
| 5/18/2012 | Sell | 100 | $ 38.73 |
| 5/18/2012 | Sell | 700 | $ 38.71 |
| 5/18/2012 | Sell | 100 | $ 38.71 |
| 5/18/2012 | Sell | 100 | $ 38.71 |
| 5/18/2012 | Sell | 700 | $ 38.71 |
| 5/18/2012 | Sell | 200 | $ 38.71 |
| 5/18/2012 | Sell | 300 | $ 38.71 |
| 5/18/2012 | Sell | 300 | $ 38.71 |
| 5/18/2012 | Sell | 200 | $ 38.71 |
| 5/18/2012 | Sell | 200 | $ 38.71 |
| 5/18/2012 | Sell | 200 | $ 38.71 |
| 5/18/2012 | Sell | 200 | $ 38.71 |
| 5/18/2012 | Sell | 200 | $ 38.71 |
| 5/18/2012 | Sell | 100 | $ 38.71 |
| 5/18/2012 | Sell | 100 | $ 38.71 |
| 5/18/2012 | Sell | 200 | $ 38.71 |
| 5/18/2012 | Sell | 200 | $ 38.71 |
| 5/18/2012 | Sell | 100 | $ 38.71 |
| 5/18/2012 | Sell | 200 | $ 38.71 |
| 5/18/2012 | Sell | 100 | $ 38.71 |
| 5/18/2012 | Sell | 600 | $ 38.71 |
| 5/18/2012 | Sell | 500 | $ 38.71 |
| 5/18/2012 | Buy | 30 | $ 38.55 |
| 5/18/2012 | Buy | 70 | $ 38.56 |
| 5/18/2012 | Buy | 200 | $ 38.56 |
| 5/18/2012 | Buy | 100 | $ 38.58 |
| 5/18/2012 | Buy | 100 | $ 38.58 |
| 5/18/2012 | Buy | 100 | $ 38.58 |
| 5/18/2012 | Buy | 100 | $ 38.58 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 38.57 |
| 5/18/2012 | Buy | 100 | $ 38.53 |
| 5/18/2012 | Buy | 100 | $ 38.55 |
| 5/18/2012 | Buy | 100 | $ 38.55 |
| 5/18/2012 | Buy | 100 | $ 38.55 |
| 5/18/2012 | Buy | 100 | $ 38.53 |
| 5/18/2012 | Sell | 1,000 | $ 38.64 |
| 5/18/2012 | Sell | 200 | $ 38.64 |
| 5/18/2012 | Sell | 160 | $ 38.64 |
| 5/18/2012 | Sell | 40 | $ 38.64 |
| 5/18/2012 | Sell | 53 | $ 38.64 |
| 5/18/2012 | Sell | 300 | $ 38.63 |
| 5/18/2012 | Sell | 5 | $ 38.63 |
| 5/18/2012 | Sell | 100 | $ 38.63 |
| 5/18/2012 | Sell | 100 | $ 38.63 |
| 5/18/2012 | Sell | 95 | $ 38.63 |
| 5/18/2012 | Sell | 3 | $ 38.64 |
| 5/18/2012 | Sell | 697 | $ 38.64 |
| 5/18/2012 | Sell | 500 | $ 38.63 |
| 5/18/2012 | Sell | 300 | $ 38.63 |
| 5/18/2012 | Sell | 47 | $ 38.63 |
| 5/18/2012 | Sell | 200 | $ 38.63 |
| 5/18/2012 | Sell | 800 | $ 38.63 |
| 5/18/2012 | Sell | 53 | $ 38.63 |
| 5/18/2012 | Sell | 200 | $ 38.62 |
| 5/18/2012 | Sell | 147 | $ 38.62 |
| 5/18/2012 | Sell | 200 | $ 38.61 |
| 5/18/2012 | Sell | 39 | $ 38.60 |
| 5/18/2012 | Sell | 50 | $ 38.60 |
| 5/18/2012 | Sell | 200 | $ 38.60 |
| 5/18/2012 | Sell | 220 | $ 38.60 |
| 5/18/2012 | Sell | 100 | $ 38.60 |
| 5/18/2012 | Sell | 45 | $ 38.60 |
| 5/18/2012 | Sell | 200 | $ 38.60 |
| 5/18/2012 | Sell | 500 | $ 38.60 |
| 5/18/2012 | Sell | 46 | $ 38.60 |
| 5/18/2012 | Sell | 200 | $ 38.60 |
| 5/18/2012 | Sell | 500 | $ 38.60 |
| 5/18/2012 | Sell | 150 | $ 38.60 |
| 5/18/2012 | Sell | 100 | $ 38.60 |
| 5/18/2012 | Sell | 25 | $ 38.60 |
| 5/18/2012 | Sell | 500 | $ 38.60 |
| 5/18/2012 | Sell | 90 | $ 38.60 |
| 5/18/2012 | Sell | 100 | $ 38.60 |
| 5/18/2012 | Sell | 100 | $ 38.60 |
| 5/18/2012 | Sell | 1,000 | $ 38.60 |
| 5/18/2012 | Sell | 200 | $ 38.60 |
| 5/18/2012 | Sell | 50 | $ 38.60 |
| 5/18/2012 | Sell | 8 | $ 38.60 |
| 5/18/2012 | Sell | 377 | $ 38.60 |
| 5/18/2012 | Sell | 300 | $ 38.52 |
| 5/18/2012 | Sell | 300 | $ 38.52 |
| 5/18/2012 | Sell | 100 | $ 38.51 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 400 | $ 38.51 |
| 5/18/2012 | Sell | 1,100 | $ 38.51 |
| 5/18/2012 | Sell | 300 | $ 38.51 |
| 5/18/2012 | Sell | 100 | $ 38.61 |
| 5/18/2012 | Sell | 200 | $ 38.50 |
| 5/18/2012 | Sell | 200 | $ 38.50 |
| 5/18/2012 | Sell | 5 | $ 38.50 |
| 5/18/2012 | Sell | 2 | $ 38.50 |
| 5/18/2012 | Sell | 52 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 25 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 28 | $ 38.50 |
| 5/18/2012 | Sell | 200 | $ 38.50 |
| 5/18/2012 | Sell | 300 | $ 38.50 |
| 5/18/2012 | Sell | 5 | $ 38.50 |
| 5/18/2012 | Sell | 120 | $ 38.50 |
| 5/18/2012 | Sell | 10 | $ 38.50 |
| 5/18/2012 | Sell | 70 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 262 | $ 38.50 |
| 5/18/2012 | Sell | 3,300 | $ 38.50 |
| 5/18/2012 | Sell | 389 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 1,000 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 10 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 500 | $ 38.50 |
| 5/18/2012 | Sell | 200 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 500 | $ 38.50 |
| 5/18/2012 | Sell | 101 | $ 38.50 |
| 5/18/2012 | Sell | 998 | $ 38.50 |
| 5/18/2012 | Sell | 500 | $ 38.50 |
| 5/18/2012 | Sell | 20 | $ 38.50 |
| 5/18/2012 | Sell | 3 | $ 38.50 |
| 5/18/2012 | Buy | 1,000 | $ 38.23 |
| 5/18/2012 | Buy | 100 | $ 38.32 |
| 5/18/2012 | Buy | 500 | $ 38.51 |
| 5/18/2012 | Buy | 100 | $ 38.53 |
| 5/18/2012 | Buy | 102 | $ 38.65 |
| 5/18/2012 | Buy | 3 | $ 38.66 |
| 5/18/2012 | Buy | 90 | $ 38.66 |
| 5/18/2012 | Buy | 107 | $ 38.66 |
| 5/18/2012 | Buy | 200 | $ 38.64 |
| 5/18/2012 | Buy | 100 | $ 38.67 |
| 5/18/2012 | Buy | 100 | $ 38.64 |
| 5/18/2012 | Buy | 100 | $ 38.67 |
| 5/18/2012 | Buy | 100 | $ 38.67 |
| 5/18/2012 | Buy | 100 | $ 38.67 |
| 5/18/2012 | Buy | 200 | $ 38.68 |
| 5/18/2012 | Buy | 2 | $ 38.68 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 98 | $ 38.68 |
| 5/18/2012 | Buy | 2 | $ 38.68 |
| 5/18/2012 | Buy | 100 | $ 38.68 |
| 5/18/2012 | Buy | 100 | $ 38.68 |
| 5/18/2012 | Buy | 100 | $ 38.66 |
| 5/18/2012 | Buy | 100 | $ 38.69 |
| 5/18/2012 | Buy | 15 | $ 38.70 |
| 5/18/2012 | Buy | 85 | $ 38.70 |
| 5/18/2012 | Buy | 115 | $ 38.70 |
| 5/18/2012 | Buy | 85 | $ 38.70 |
| 5/18/2012 | Buy | 100 | $ 38.70 |
| 5/18/2012 | Buy | 100 | $ 38.71 |
| 5/18/2012 | Buy | 200 | $ 38.71 |
| 5/18/2012 | Buy | 300 | $ 38.71 |
| 5/18/2012 | Buy | 65 | $ 38.71 |
| 5/18/2012 | Buy | 100 | $ 38.71 |
| 5/18/2012 | Buy | 100 | $ 38.71 |
| 5/18/2012 | Buy | 200 | $ 38.71 |
| 5/18/2012 | Buy | 198 | $ 38.71 |
| 5/18/2012 | Buy | 102 | $ 38.71 |
| 5/18/2012 | Buy | 20 | $ 38.71 |
| 5/18/2012 | Buy | 78 | $ 38.71 |
| 5/18/2012 | Buy | 100 | $ 38.71 |
| 5/18/2012 | Buy | 100 | $ 38.68 |
| 5/18/2012 | Buy | 35 | $ 38.71 |
| 5/18/2012 | Buy | 100 | $ 38.64 |
| 5/18/2012 | Buy | 100 | $ 38.64 |
| 5/18/2012 | Buy | 100 | $ 38.62 |
| 5/18/2012 | Buy | 100 | $ 38.64 |
| 5/18/2012 | Buy | 98 | $ 38.64 |
| 5/18/2012 | Buy | 100 | $ 38.62 |
| 5/18/2012 | Buy | 100 | $ 38.52 |
| 5/18/2012 | Buy | 100 | $ 38.53 |
| 5/18/2012 | Buy | 100 | $ 38.51 |
| 5/18/2012 | Buy | 100 | $ 38.51 |
| 5/18/2012 | Buy | 200 | $ 38.46 |
| 5/18/2012 | Buy | 800 | $ 38.54 |
| 5/18/2012 | Buy | 200 | $ 38.41 |
| 5/18/2012 | Buy | 100 | $ 38.38 |
| 5/18/2012 | Buy | 100 | $ 38.34 |
| 5/18/2012 | Buy | 100 | $ 38.32 |
| 5/18/2012 | Buy | 100 | $ 38.54 |
| 5/18/2012 | Buy | 100 | $ 38.54 |
| 5/18/2012 | Buy | 100 | $ 38.54 |
| 5/18/2012 | Buy | 200 | $ 38.40 |
| 5/18/2012 | Buy | 200 | $ 38.35 |
| 5/18/2012 | Buy | 200 | $ 38.48 |
| 5/18/2012 | Buy | 100 | $ 38.60 |
| 5/18/2012 | Buy | 200 | $ 38.58 |
| 5/18/2012 | Buy | 97 | $ 38.47 |
| 5/18/2012 | Buy | 3 | $ 38.47 |
| 5/18/2012 | Buy | 100 | $ 38.47 |
| 5/18/2012 | Sell | 98 | $ 38.51 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 302 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 200 | $ | 38.49 |
| 5/18/2012 | Sell | 98 | $ | 38.50 |
| 5/18/2012 | Sell | 2 | $ | 38.49 |
| 5/18/2012 | Sell | 200 | $ | 38.49 |
| 5/18/2012 | Sell | 5,000 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 800 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.41 |
| 5/18/2012 | Sell | 470 | $ | 38.40 |
| 5/18/2012 | Sell | 100 | $ | 38.40 |
| 5/18/2012 | Sell | 30 | $ | 38.40 |
| 5/18/2012 | Sell | 173 | $ | 38.40 |
| 5/18/2012 | Sell | 29 | $ | 38.40 |
| 5/18/2012 | Sell | 50 | $ | 38.40 |
| 5/18/2012 | Sell | 70 | $ | 38.40 |
| 5/18/2012 | Sell | 100 | $ | 38.40 |
| 5/18/2012 | Sell | 200 | $ | 38.40 |
| 5/18/2012 | Sell | 367 | $ | 38.40 |
| 5/18/2012 | Sell | 11 | $ | 38.40 |
| 5/18/2012 | Buy | 500 | $ | 38.50 |
| 5/18/2012 | Buy | 300 | $ | 38.56 |
| 5/18/2012 | Buy | 600 | $ | 38.56 |
| 5/18/2012 | Buy | 100 | $ | 38.56 |
| 5/18/2012 | Buy | 86 | $ | 38.56 |
| 5/18/2012 | Buy | 200 | $ | 38.56 |
| 5/18/2012 | Buy | 100 | $ | 38.57 |
| 5/18/2012 | Buy | 100 | $ | 38.57 |
| 5/18/2012 | Buy | 100 | $ | 38.57 |
| 5/18/2012 | Buy | 214 | $ | 38.57 |
| 5/18/2012 | Buy | 300 | $ | 38.57 |
| 5/18/2012 | Buy | 100 | $ | 38.56 |
| 5/18/2012 | Buy | 200 | $ | 38.57 |
| 5/18/2012 | Buy | 200 | $ | 38.58 |
| 5/18/2012 | Buy | 100 | $ | 38.57 |
| 5/18/2012 | Buy | 5 | $ | 38.58 |
| 5/18/2012 | Buy | 100 | $ | 38.58 |
| 5/18/2012 | Buy | 100 | $ | 38.58 |
| 5/18/2012 | Buy | 300 | $ | 38.58 |
| 5/18/2012 | Buy | 200 | $ | 38.59 |
| 5/18/2012 | Buy | 95 | $ | 38.59 |
| 5/18/2012 | Buy | 200 | $ | 38.59 |
| 5/18/2012 | Buy | 200 | $ | 38.59 |
| 5/18/2012 | Buy | 200 | $ | 38.59 |
| 5/18/2012 | Buy | 100 | $ | 38.59 |
| 5/18/2012 | Buy | 200 | $ | 38.59 |
| 5/18/2012 | Buy | 85 | $ | 38.59 |
| 5/18/2012 | Buy | 215 | $ | 38.59 |
| 5/18/2012 | Buy | 100 | $ | 38.59 |
| 5/18/2012 | Buy | 200 | $ | 38.59 |
| 5/18/2012 | Buy | 200 | $ | 38.58 |
| 5/18/2012 | Buy | 100 | $ | 38.58 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 4,700 | $ 38.59 |
| 5/18/2012 | Buy | 1,400 | $ 38.59 |
| 5/18/2012 | Buy | 3,600 | $ 38.59 |
| 5/18/2012 | Buy | 100 | $ 38.61 |
| 5/18/2012 | Buy | 200 | $ 38.61 |
| 5/18/2012 | Buy | 100 | $ 38.59 |
| 5/18/2012 | Buy | 100 | $ 38.59 |
| 5/18/2012 | Buy | 100 | $ 38.60 |
| 5/18/2012 | Buy | 100 | $ 38.60 |
| 5/18/2012 | Buy | 100 | $ 38.60 |
| 5/18/2012 | Buy | 100 | $ 38.51 |
| 5/18/2012 | Buy | 200 | $ 38.51 |
| 5/18/2012 | Buy | 100 | $ 38.38 |
| 5/18/2012 | Buy | 100 | $ 38.57 |
| 5/18/2012 | Buy | 100 | $ 38.73 |
| 5/18/2012 | Buy | 200 | $ 38.53 |
| 5/18/2012 | Sell | 100 | $ 38.39 |
| 5/18/2012 | Sell | 500 | $ 38.43 |
| 5/18/2012 | Sell | 186 | $ 38.68 |
| 5/18/2012 | Sell | 100 | $ 38.68 |
| 5/18/2012 | Sell | 100 | $ 38.67 |
| 5/18/2012 | Sell | 18 | $ 38.67 |
| 5/18/2012 | Sell | 82 | $ 38.67 |
| 5/18/2012 | Sell | 18 | $ 38.67 |
| 5/18/2012 | Sell | 100 | $ 38.67 |
| 5/18/2012 | Sell | 182 | $ 38.67 |
| 5/18/2012 | Sell | 14 | $ 38.67 |
| 5/18/2012 | Sell | 200 | $ 38.53 |
| 5/18/2012 | Sell | 1,011 | $ 38.53 |
| 5/18/2012 | Sell | 3,300 | $ 38.53 |
| 5/18/2012 | Sell | 2 | $ 38.53 |
| 5/18/2012 | Sell | 487 | $ 38.53 |
| 5/18/2012 | Buy | 185 | $ 38.60 |
| 5/18/2012 | Buy | 500 | $ 38.59 |
| 5/18/2012 | Buy | 916 | $ 38.60 |
| 5/18/2012 | Buy | 259 | $ 38.60 |
| 5/18/2012 | Buy | 2,799 | $ 38.60 |
| 5/18/2012 | Buy | 200 | $ 38.60 |
| 5/18/2012 | Buy | 141 | $ 38.60 |
| 5/18/2012 | Buy | 3,900 | $ 38.60 |
| 5/18/2012 | Buy | 300 | $ 38.60 |
| 5/18/2012 | Buy | 800 | $ 38.60 |
| 5/18/2012 | Buy | 100 | $ 38.69 |
| 5/18/2012 | Buy | 100 | $ 38.69 |
| 5/18/2012 | Buy | 100 | $ 38.69 |
| 5/18/2012 | Buy | 100 | $ 38.72 |
| 5/18/2012 | Buy | 500 | $ 38.70 |
| 5/18/2012 | Buy | 500 | $ 38.72 |
| 5/18/2012 | Buy | 300 | $ 38.59 |
| 5/18/2012 | Sell | 200 | $ 38.68 |
| 5/18/2012 | Sell | 300 | $ 38.68 |
| 5/18/2012 | Sell | 100 | $ 38.67 |
| 5/18/2012 | Sell | 100 | $ 38.67 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|------------|------------------|----------|---|-------|
| 5/18/2012 | Sell | 100 | $ | 38.67 |
| 5/18/2012 | Sell | 1,000 | $ | 38.73 |
| 5/18/2012 | Sell | 300 | $ | 38.77 |
| 5/18/2012 | Sell | 200 | $ | 38.77 |
| 5/18/2012 | Sell | 300 | $ | 38.78 |
| 5/18/2012 | Sell | 100 | $ | 38.77 |
| 5/18/2012 | Sell | 100 | $ | 38.77 |
| 5/18/2012 | Sell | 500 | $ | 38.71 |
| 5/18/2012 | Sell | 100 | $ | 38.77 |
| 5/18/2012 | Sell | 100 | $ | 38.80 |
| 5/18/2012 | Sell | 300 | $ | 38.55 |
| 5/18/2012 | Buy | 100 | $ | 38.65 |
| 5/18/2012 | Buy | 100 | $ | 38.64 |
| 5/18/2012 | Buy | 100 | $ | 38.55 |
| 5/18/2012 | Buy | 200 | $ | 38.59 |
| 5/18/2012 | Buy | 100 | $ | 38.73 |
| 5/18/2012 | Buy | 100 | $ | 38.68 |
| 5/18/2012 | Buy | 100 | $ | 38.63 |
| 5/18/2012 | Buy | 100 | $ | 38.58 |
| 5/18/2012 | Buy | 100 | $ | 38.54 |
| 5/18/2012 | Sell | 100 | $ | 38.79 |
| 5/18/2012 | Sell | 500 | $ | 38.60 |
| 5/18/2012 | Sell | 55 | $ | 38.60 |
| 5/18/2012 | Sell | 50 | $ | 38.60 |
| 5/18/2012 | Sell | 1,400 | $ | 38.60 |
| 5/18/2012 | Sell | 32 | $ | 38.60 |
| 5/18/2012 | Sell | 10 | $ | 38.60 |
| 5/18/2012 | Sell | 2,000 | $ | 38.60 |
| 5/18/2012 | Sell | 500 | $ | 38.60 |
| 5/18/2012 | Sell | 75 | $ | 38.60 |
| 5/18/2012 | Sell | 30 | $ | 38.60 |
| 5/18/2012 | Sell | 2 | $ | 38.60 |
| 5/18/2012 | Sell | 25 | $ | 38.60 |
| 5/18/2012 | Sell | 4 | $ | 38.60 |
| 5/18/2012 | Sell | 75 | $ | 38.60 |
| 5/18/2012 | Sell | 22 | $ | 38.60 |
| 5/18/2012 | Sell | 100 | $ | 38.60 |
| 5/18/2012 | Sell | 50 | $ | 38.60 |
| 5/18/2012 | Sell | 70 | $ | 38.60 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 300 | $ | 38.50 |
| 5/18/2012 | Sell | 20 | $ | 38.49 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 80 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 480 | $ | 38.50 |
| 5/18/2012 | Sell | 300 | $ | 38.49 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 300 | $ | 38.49 |
| 5/18/2012 | Sell | 100 | $ | 38.49 |
| 5/18/2012 | Sell | 20 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 1,900 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 200 | $ | 38.50 |
| 5/18/2012 | Sell | 50 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 50 | $ | 38.50 |
| 5/18/2012 | Sell | 800 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 600 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 300 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 500 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 500 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 400 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 96 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 404 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 42 | $ | 38.48 |
| 5/18/2012 | Sell | 200 | $ | 38.48 |
| 5/18/2012 | Sell | 300 | $ | 38.48 |
| 5/18/2012 | Sell | 500 | $ | 38.50 |
| 5/18/2012 | Sell | 30 | $ | 38.48 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |
| 5/18/2012 | Sell | 100 | $ | 38.50 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|------------|------------------|----------|-------|
| 5/18/2012 | Sell | 400 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 228 | $ 38.47 |
| 5/18/2012 | Sell | 300 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 500 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.55 |
| 5/18/2012 | Sell | 300 | $ 38.74 |
| 5/18/2012 | Sell | 100 | $ 38.74 |
| 5/18/2012 | Sell | 100 | $ 38.74 |
| 5/18/2012 | Sell | 200 | $ 38.74 |
| 5/18/2012 | Sell | 100 | $ 38.74 |
| 5/18/2012 | Sell | 100 | $ 38.72 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Buy | 100 | $ 38.67 |
| 5/18/2012 | Buy | 100 | $ 38.66 |
| 5/18/2012 | Buy | 390 | $ 38.67 |
| 5/18/2012 | Buy | 10 | $ 38.67 |
| 5/18/2012 | Buy | 200 | $ 38.72 |
| 5/18/2012 | Buy | 100 | $ 38.67 |
| 5/18/2012 | Buy | 100 | $ 38.67 |
| 5/18/2012 | Sell | 100 | $ 38.71 |
| 5/18/2012 | Sell | 500 | $ 38.65 |
| 5/18/2012 | Sell | 100 | $ 38.65 |
| 5/18/2012 | Buy | 5,000 | $ 38.75 |
| 5/18/2012 | Buy | 550 | $ 38.75 |
| 5/18/2012 | Buy | 200 | $ 38.75 |
| 5/18/2012 | Buy | 200 | $ 38.75 |
| 5/18/2012 | Buy | 600 | $ 38.75 |
| 5/18/2012 | Buy | 100 | $ 38.76 |
| 5/18/2012 | Buy | 350 | $ 38.76 |
| 5/18/2012 | Buy | 200 | $ 38.56 |
| 5/18/2012 | Buy | 700 | $ 38.56 |
| 5/18/2012 | Buy | 900 | $ 38.56 |
| 5/18/2012 | Buy | 100 | $ 38.56 |
| 5/18/2012 | Buy | 100 | $ 38.56 |
| 5/18/2012 | Sell | 50 | $ 38.70 |
| 5/18/2012 | Sell | 91 | $ 38.70 |
| 5/18/2012 | Sell | 59 | $ 38.70 |
| 5/18/2012 | Sell | 100 | $ 38.70 |
| 5/18/2012 | Sell | 100 | $ 38.70 |
| 5/18/2012 | Sell | 525 | $ 38.70 |
| 5/18/2012 | Sell | 100 | $ 38.70 |
| 5/18/2012 | Sell | 250 | $ 38.70 |
| 5/18/2012 | Sell | 50 | $ 38.70 |
| 5/18/2012 | Sell | 100 | $ 38.69 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 200 | $ | 38.68 |
| 5/18/2012 | Sell | 100 | $ | 38.68 |
| 5/18/2012 | Sell | 100 | $ | 38.68 |
| 5/18/2012 | Sell | 80 | $ | 38.68 |
| 5/18/2012 | Sell | 20 | $ | 38.68 |
| 5/18/2012 | Sell | 200 | $ | 38.68 |
| 5/18/2012 | Sell | 175 | $ | 38.68 |
| 5/18/2012 | Sell | 5 | $ | 38.68 |
| 5/18/2012 | Sell | 100 | $ | 38.67 |
| 5/18/2012 | Sell | 30 | $ | 38.67 |
| 5/18/2012 | Sell | 65 | $ | 38.67 |
| 5/18/2012 | Sell | 1,000 | $ | 38.66 |
| 5/18/2012 | Sell | 900 | $ | 38.63 |
| 5/18/2012 | Sell | 100 | $ | 38.62 |
| 5/18/2012 | Sell | 521 | $ | 38.60 |
| 5/18/2012 | Sell | 20 | $ | 38.60 |
| 5/18/2012 | Sell | 59 | $ | 38.60 |
| 5/18/2012 | Sell | 41 | $ | 38.60 |
| 5/18/2012 | Sell | 283 | $ | 38.60 |
| 5/18/2012 | Sell | 11 | $ | 38.60 |
| 5/18/2012 | Sell | 65 | $ | 38.60 |
| 5/18/2012 | Sell | 400 | $ | 38.55 |
| 5/18/2012 | Sell | 100 | $ | 38.56 |
| 5/18/2012 | Sell | 200 | $ | 38.55 |
| 5/18/2012 | Sell | 200 | $ | 38.55 |
| 5/18/2012 | Sell | 100 | $ | 38.55 |
| 5/18/2012 | Sell | 490 | $ | 38.55 |
| 5/18/2012 | Sell | 100 | $ | 38.77 |
| 5/18/2012 | Sell | 400 | $ | 38.77 |
| 5/18/2012 | Sell | 300 | $ | 38.77 |
| 5/18/2012 | Sell | 300 | $ | 38.77 |
| 5/18/2012 | Sell | 100 | $ | 38.77 |
| 5/18/2012 | Sell | 100 | $ | 38.77 |
| 5/18/2012 | Sell | 500 | $ | 38.77 |
| 5/18/2012 | Sell | 100 | $ | 38.77 |
| 5/18/2012 | Sell | 100 | $ | 38.71 |
| 5/18/2012 | Sell | 2,000 | $ | 38.60 |
| 5/18/2012 | Sell | 200 | $ | 38.61 |
| 5/18/2012 | Buy | 100 | $ | 38.59 |
| 5/18/2012 | Buy | 100 | $ | 38.56 |
| 5/18/2012 | Buy | 100 | $ | 38.56 |
| 5/18/2012 | Buy | 400 | $ | 38.55 |
| 5/18/2012 | Buy | 100 | $ | 38.55 |
| 5/18/2012 | Buy | 100 | $ | 38.56 |
| 5/18/2012 | Buy | 100 | $ | 38.56 |
| 5/18/2012 | Buy | 500 | $ | 38.56 |
| 5/18/2012 | Buy | 100 | $ | 38.57 |
| 5/18/2012 | Buy | 400 | $ | 38.57 |
| 5/18/2012 | Buy | 376 | $ | 38.57 |
| 5/18/2012 | Buy | 324 | $ | 38.57 |
| 5/18/2012 | Buy | 100 | $ | 38.57 |
| 5/18/2012 | Buy | 200 | $ | 38.57 |
| 5/18/2012 | Buy | 47 | $ | 38.54 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|------------|------------------|----------|-------|
| 5/18/2012 | Sell | 100 | $ 38.57 |
| 5/18/2012 | Sell | 72 | $ 38.50 |
| 5/18/2012 | Sell | 28 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 25 | $ 38.59 |
| 5/18/2012 | Sell | 75 | $ 38.59 |
| 5/18/2012 | Sell | 1,900 | $ 38.59 |
| 5/18/2012 | Sell | 100 | $ 38.55 |
| 5/18/2012 | Sell | 100 | $ 38.55 |
| 5/18/2012 | Sell | 200 | $ 38.54 |
| 5/18/2012 | Buy | 250 | $ 38.63 |
| 5/18/2012 | Buy | 100 | $ 38.63 |
| 5/18/2012 | Buy | 150 | $ 38.63 |
| 5/18/2012 | Buy | 100 | $ 38.70 |
| 5/18/2012 | Buy | 800 | $ 38.65 |
| 5/18/2012 | Buy | 200 | $ 38.62 |
| 5/18/2012 | Buy | 43 | $ 38.64 |
| 5/18/2012 | Buy | 157 | $ 38.64 |
| 5/18/2012 | Buy | 200 | $ 38.64 |
| 5/18/2012 | Buy | 100 | $ 38.64 |
| 5/18/2012 | Buy | 100 | $ 38.64 |
| 5/18/2012 | Sell | 223 | $ 38.69 |
| 5/18/2012 | Sell | 100 | $ 38.69 |
| 5/18/2012 | Sell | 177 | $ 38.69 |
| 5/18/2012 | Sell | 500 | $ 38.62 |
| 5/18/2012 | Sell | 600 | $ 38.63 |
| 5/18/2012 | Sell | 200 | $ 38.63 |
| 5/18/2012 | Sell | 300 | $ 38.69 |
| 5/18/2012 | Buy | 50 | $ 38.57 |
| 5/18/2012 | Buy | 200 | $ 38.57 |
| 5/18/2012 | Buy | 400 | $ 38.57 |
| 5/18/2012 | Buy | 100 | $ 38.57 |
| 5/18/2012 | Buy | 200 | $ 38.57 |
| 5/18/2012 | Buy | 50 | $ 38.57 |
| 5/18/2012 | Buy | 100 | $ 38.60 |
| 5/18/2012 | Buy | 100 | $ 38.60 |
| 5/18/2012 | Buy | 500 | $ 38.57 |
| 5/18/2012 | Buy | 200 | $ 38.57 |
| 5/18/2012 | Buy | 300 | $ 38.57 |
| 5/18/2012 | Buy | 800 | $ 38.57 |
| 5/18/2012 | Buy | 100 | $ 38.57 |
| 5/18/2012 | Buy | 100 | $ 38.57 |
| 5/18/2012 | Buy | 200 | $ 38.57 |
| 5/18/2012 | Buy | 185 | $ 38.57 |
| 5/18/2012 | Buy | 200 | $ 38.57 |
| 5/18/2012 | Buy | 380 | $ 38.57 |
| 5/18/2012 | Buy | 500 | $ 38.57 |
| 5/18/2012 | Buy | 200 | $ 38.57 |
| 5/18/2012 | Buy | 300 | $ 38.57 |
| 5/18/2012 | Buy | 35 | $ 38.57 |
| 5/18/2012 | Buy | 200 | $ 38.57 |
| 5/18/2012 | Sell | 100 | $ 38.66 |
| 5/18/2012 | Sell | 500 | $ 38.63 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 38.63 |
| 5/18/2012 | Sell | 400 | $ 38.63 |
| 5/18/2012 | Sell | 1,000 | $ 38.59 |
| 5/18/2012 | Sell | 400 | $ 38.59 |
| 5/18/2012 | Sell | 300 | $ 38.59 |
| 5/18/2012 | Sell | 300 | $ 38.60 |
| 5/18/2012 | Sell | 54 | $ 38.65 |
| 5/18/2012 | Sell | 15 | $ 38.65 |
| 5/18/2012 | Sell | 231 | $ 38.65 |
| 5/18/2012 | Buy | 100 | $ 38.54 |
| 5/18/2012 | Buy | 100 | $ 38.54 |
| 5/18/2012 | Buy | 100 | $ 38.54 |
| 5/18/2012 | Buy | 100 | $ 38.54 |
| 5/18/2012 | Buy | 100 | $ 38.54 |
| 5/18/2012 | Buy | 100 | $ 38.54 |
| 5/18/2012 | Buy | 200 | $ 38.51 |
| 5/18/2012 | Buy | 100 | $ 38.51 |
| 5/18/2012 | Buy | 100 | $ 38.51 |
| 5/18/2012 | Buy | 100 | $ 38.52 |
| 5/18/2012 | Buy | 30 | $ 38.52 |
| 5/18/2012 | Buy | 370 | $ 38.52 |
| 5/18/2012 | Buy | 200 | $ 38.54 |
| 5/18/2012 | Buy | 100 | $ 38.54 |
| 5/18/2012 | Buy | 200 | $ 38.54 |
| 5/18/2012 | Buy | 80 | $ 38.38 |
| 5/18/2012 | Buy | 20 | $ 38.38 |
| 5/18/2012 | Buy | 500 | $ 38.35 |
| 5/18/2012 | Buy | 500 | $ 38.38 |
| 5/18/2012 | Buy | 200 | $ 38.58 |
| 5/18/2012 | Buy | 300 | $ 38.35 |
| 5/18/2012 | Buy | 300 | $ 38.35 |
| 5/18/2012 | Buy | 65 | $ 38.53 |
| 5/18/2012 | Buy | 35 | $ 38.53 |
| 5/18/2012 | Buy | 100 | $ 38.53 |
| 5/18/2012 | Buy | 100 | $ 38.53 |
| 5/18/2012 | Buy | 100 | $ 38.53 |
| 5/18/2012 | Buy | 100 | $ 38.53 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 92 | $ 38.50 |
| 5/18/2012 | Sell | 8 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 400 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.38 |
| 5/18/2012 | Sell | 100 | $ 38.55 |
| 5/18/2012 | Sell | 100 | $ 38.55 |
| 5/18/2012 | Sell | 200 | $ 38.49 |
| 5/18/2012 | Sell | 200 | $ 38.48 |
| 5/18/2012 | Sell | 300 | $ 38.48 |
| 5/18/2012 | Sell | 200 | $ 38.48 |
| 5/18/2012 | Sell | 100 | $ 38.48 |
| 5/18/2012 | Sell | 100 | $ 38.45 |
| 5/18/2012 | Sell | 100 | $ 38.45 |
| 5/18/2012 | Sell | 100 | $ 38.39 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 73 | $ 38.39 |
| 5/18/2012 | Sell | 75 | $ 38.39 |
| 5/18/2012 | Sell | 252 | $ 38.39 |
| 5/18/2012 | Sell | 300 | $ 38.55 |
| 5/18/2012 | Sell | 1,700 | $ 38.55 |
| 5/18/2012 | Sell | 300 | $ 38.39 |
| 5/18/2012 | Sell | 200 | $ 38.39 |
| 5/18/2012 | Sell | 68 | $ 38.55 |
| 5/18/2012 | Sell | 132 | $ 38.55 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 100 | $ 38.50 |
| 5/18/2012 | Sell | 50 | $ 38.41 |
| 5/18/2012 | Sell | 32 | $ 38.41 |
| 5/18/2012 | Sell | 100 | $ 38.47 |
| 5/18/2012 | Sell | 1,160 | $ 38.47 |
| 5/18/2012 | Sell | 130 | $ 38.47 |
| 5/18/2012 | Sell | 45 | $ 38.47 |
| 5/18/2012 | Sell | 23 | $ 38.47 |
| 5/18/2012 | Sell | 62 | $ 38.47 |
| 5/18/2012 | Sell | 110 | $ 38.46 |
| 5/18/2012 | Sell | 100 | $ 38.46 |
| 5/18/2012 | Sell | 100 | $ 38.47 |
| 5/18/2012 | Sell | 229 | $ 38.47 |
| 5/18/2012 | Sell | 100 | $ 38.46 |
| 5/18/2012 | Sell | 41 | $ 38.46 |
| 5/18/2012 | Sell | 200 | $ 38.33 |
| 5/18/2012 | Sell | 200 | $ 38.33 |
| 5/18/2012 | Sell | 100 | $ 38.33 |
| 5/18/2012 | Buy | 500 | $ 38.27 |
| 5/18/2012 | Buy | 200 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Buy | 200 | $ 38.29 |
| 5/18/2012 | Buy | 200 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Buy | 137 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Buy | 200 | $ 38.29 |
| 5/18/2012 | Buy | 200 | $ 38.29 |
| 5/18/2012 | Buy | 200 | $ 38.29 |
| 5/18/2012 | Buy | 63 | $ 38.29 |
| 5/18/2012 | Buy | 50 | $ 38.29 |
| 5/18/2012 | Buy | 330 | $ 38.29 |
| 5/18/2012 | Buy | 420 | $ 38.29 |
| 5/18/2012 | Sell | 18 | $ 38.35 |
| 5/18/2012 | Sell | 50 | $ 38.35 |
| 5/18/2012 | Sell | 50 | $ 38.35 |
| 5/18/2012 | Sell | 382 | $ 38.35 |
| 5/18/2012 | Sell | 1,400 | $ 38.28 |
| 5/18/2012 | Sell | 100 | $ 38.28 |
| 5/18/2012 | Sell | 400 | $ 38.28 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|------------|------------------|----------|-------|
| 5/18/2012 | Sell | 100 | $ 38.28 |
| 5/18/2012 | Sell | 38 | $ 38.28 |
| 5/18/2012 | Sell | 300 | $ 38.28 |
| 5/18/2012 | Sell | 300 | $ 38.28 |
| 5/18/2012 | Sell | 162 | $ 38.28 |
| 5/18/2012 | Sell | 500 | $ 38.26 |
| 5/18/2012 | Buy | 100 | $ 38.32 |
| 5/18/2012 | Buy | 100 | $ 38.31 |
| 5/18/2012 | Buy | 100 | $ 38.31 |
| 5/18/2012 | Buy | 239 | $ 38.31 |
| 5/18/2012 | Buy | 261 | $ 38.31 |
| 5/18/2012 | Buy | 500 | $ 38.31 |
| 5/18/2012 | Buy | 100 | $ 38.31 |
| 5/18/2012 | Buy | 400 | $ 38.31 |
| 5/18/2012 | Buy | 500 | $ 38.32 |
| 5/18/2012 | Sell | 100 | $ 38.31 |
| 5/18/2012 | Sell | 155 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 45 | $ 38.30 |
| 5/18/2012 | Buy | 100 | $ 38.31 |
| 5/18/2012 | Buy | 100 | $ 38.31 |
| 5/18/2012 | Buy | 20 | $ 38.33 |
| 5/18/2012 | Buy | 80 | $ 38.31 |
| 5/18/2012 | Buy | 100 | $ 38.35 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.25 |
| 5/18/2012 | Sell | 100 | $ 38.25 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 90 | $ 38.30 |
| 5/18/2012 | Sell | 10 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 400 | $ 38.30 |
| 5/18/2012 | Buy | 25 | $ 38.22 |
| 5/18/2012 | Buy | 75 | $ 38.22 |
| 5/18/2012 | Buy | 100 | $ 38.26 |
| 5/18/2012 | Buy | 200 | $ 38.25 |
| 5/18/2012 | Buy | 100 | $ 38.24 |
| 5/18/2012 | Buy | 100 | $ 38.25 |
| 5/18/2012 | Sell | 100 | $ 38.20 |
| 5/18/2012 | Sell | 100 | $ 38.24 |
| 5/18/2012 | Sell | 100 | $ 38.23 |
| 5/18/2012 | Sell | 100 | $ 38.24 |
| 5/18/2012 | Sell | 200 | $ 38.20 |
| 5/18/2012 | Sell | 299 | $ 38.20 |
| 5/18/2012 | Sell | 1 | $ 38.20 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 38.13 |
| 5/18/2012 | Buy | 200 | $ 38.11 |
| 5/18/2012 | Buy | 100 | $ 38.11 |
| 5/18/2012 | Buy | 200 | $ 38.11 |
| 5/18/2012 | Buy | 100 | $ 38.10 |
| 5/18/2012 | Buy | 105 | $ 38.10 |
| 5/18/2012 | Buy | 95 | $ 38.10 |
| 5/18/2012 | Buy | 400 | $ 38.06 |
| 5/18/2012 | Buy | 100 | $ 38.06 |
| 5/18/2012 | Buy | 100 | $ 38.06 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 200 | $ 38.08 |
| 5/18/2012 | Buy | 400 | $ 38.08 |
| 5/18/2012 | Buy | 100 | $ 38.06 |
| 5/18/2012 | Buy | 100 | $ 38.06 |
| 5/18/2012 | Buy | 100 | $ 38.08 |
| 5/18/2012 | Sell | 20 | $ 38.09 |
| 5/18/2012 | Sell | 100 | $ 38.09 |
| 5/18/2012 | Sell | 100 | $ 38.09 |
| 5/18/2012 | Sell | 100 | $ 38.09 |
| 5/18/2012 | Sell | 180 | $ 38.09 |
| 5/18/2012 | Sell | 100 | $ 38.08 |
| 5/18/2012 | Sell | 100 | $ 38.07 |
| 5/18/2012 | Buy | 500 | $ 38.06 |
| 5/18/2012 | Buy | 500 | $ 38.06 |
| 5/18/2012 | Buy | 300 | $ 38.06 |
| 5/18/2012 | Buy | 700 | $ 38.06 |
| 5/18/2012 | Buy | 200 | $ 38.13 |
| 5/18/2012 | Buy | 200 | $ 38.13 |
| 5/18/2012 | Buy | 100 | $ 38.13 |
| 5/18/2012 | Sell | 100 | $ 38.17 |
| 5/18/2012 | Sell | 100 | $ 38.17 |
| 5/18/2012 | Sell | 300 | $ 38.17 |
| 5/18/2012 | Sell | 100 | $ 38.17 |
| 5/18/2012 | Sell | 100 | $ 38.17 |
| 5/18/2012 | Sell | 50 | $ 38.09 |
| 5/18/2012 | Sell | 1,950 | $ 38.09 |
| 5/18/2012 | Sell | 500 | $ 38.17 |
| 5/18/2012 | Sell | 100 | $ 38.15 |
| 5/18/2012 | Buy | 100 | $ 38.13 |
| 5/18/2012 | Buy | 100 | $ 38.14 |
| 5/18/2012 | Sell | 100 | $ 38.11 |
| 5/18/2012 | Buy | 70 | $ 38.11 |
| 5/18/2012 | Buy | 30 | $ 38.11 |
| 5/18/2012 | Buy | 37 | $ 38.11 |
| 5/18/2012 | Buy | 63 | $ 38.11 |
| 5/18/2012 | Buy | 100 | $ 38.11 |
| 5/18/2012 | Sell | 100 | $ 38.10 |
| 5/18/2012 | Sell | 100 | $ 38.10 |
| 5/18/2012 | Buy | 44 | $ 38.14 |
| 5/18/2012 | Buy | 56 | $ 38.14 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 38.15 |
| 5/18/2012 | Sell | 100 | $ 38.10 |
| 5/18/2012 | Sell | 100 | $ 38.10 |
| 5/18/2012 | Sell | 100 | $ 38.10 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 300 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 500 | $ 38.06 |
| 5/18/2012 | Buy | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Buy | 200 | $ 38.04 |
| 5/18/2012 | Buy | 200 | $ 38.05 |
| 5/18/2012 | Buy | 100 | $ 38.06 |
| 5/18/2012 | Buy | 100 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.08 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.06 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Sell | 100 | $ 38.02 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.04 |
| 5/18/2012 | Sell | 431 | $ 38.04 |
| 5/18/2012 | Sell | 69 | $ 38.04 |
| 5/18/2012 | Buy | 200 | $ 38.04 |
| 5/18/2012 | Buy | 100 | $ 38.04 |
| 5/18/2012 | Buy | 200 | $ 38.03 |
| 5/18/2012 | Sell | 100 | $ 38.02 |
| 5/18/2012 | Sell | 100 | $ 38.02 |
| 5/18/2012 | Buy | 200 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 200 | $ 38.04 |
| 5/18/2012 | Buy | 200 | $ 38.04 |
| 5/18/2012 | Buy | 100 | $ 38.04 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 1,479 | $ 38.04 |
| 5/18/2012 | Buy | 521 | $ 38.04 |
| 5/18/2012 | Sell | 300 | $ 38.03 |
| 5/18/2012 | Sell | 200 | $ 38.03 |
| 5/18/2012 | Sell | 100 | $ 38.02 |
| 5/18/2012 | Sell | 2,000 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 200 | $ 38.03 |
| 5/18/2012 | Buy | 300 | $ 38.03 |
| 5/18/2012 | Buy | 200 | $ 38.03 |
| 5/18/2012 | Buy | 500 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.03 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 500 | $ 38.03 |
| 5/18/2012 | Sell | 200 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.02 |
| 5/18/2012 | Sell | 100 | $ 38.02 |
| 5/18/2012 | Buy | 2,300 | $ 38.02 |
| 5/18/2012 | Buy | 1,587 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 1,500 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 600 | $ 38.02 |
| 5/18/2012 | Buy | 300 | $ 38.02 |
| 5/18/2012 | Buy | 300 | $ 38.02 |
| 5/18/2012 | Buy | 2,000 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 1,100 | $ 38.02 |
| 5/18/2012 | Buy | 200 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 300 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 3,300 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 200 | $ 38.02 |
| 5/18/2012 | Buy | 300 | $ 38.02 |
| 5/18/2012 | Buy | 13 | $ 38.02 |
| 5/18/2012 | Buy | 1,000 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 200 | $ 38.02 |
| 5/18/2012 | Buy | 800 | $ 38.02 |
| 5/18/2012 | Buy | 4,000 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.00 |
| 5/18/2012 | Sell | 300 | $ 38.01 |
| 5/18/2012 | Sell | 1,288 | $ 38.01 |
| 5/18/2012 | Sell | 600 | $ 38.01 |
| 5/18/2012 | Sell | 112 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 300 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 200 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 200 | $ 38.02 |
| 5/18/2012 | Buy | 199 | $ 38.02 |
| 5/18/2012 | Buy | 101 | $ 38.02 |
| 5/18/2012 | Buy | 164 | $ 38.02 |
| 5/18/2012 | Buy | 36 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 200 | $ 38.01 |
| 5/18/2012 | Buy | 200 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 200 | $ 38.01 |
| 5/18/2012 | Buy | 200 | $ 38.01 |
| 5/18/2012 | Buy | 500 | $ 38.00 |
| 5/18/2012 | Sell | 800 | $ 38.00 |
| 5/18/2012 | Sell | 500 | $ 38.00 |
| 5/18/2012 | Sell | 300 | $ 38.00 |
| 5/18/2012 | Sell | 308 | $ 38.00 |
| 5/18/2012 | Sell | 92 | $ 38.00 |
| 5/18/2012 | Sell | 100 | $ 38.00 |
| 5/18/2012 | Sell | 300 | $ 38.01 |
| 5/18/2012 | Sell | 200 | $ 38.00 |
| 5/18/2012 | Sell | 200 | $ 38.00 |
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.03 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 500 | $ 38.03 |
| 5/18/2012 | Sell | 100 | $ 38.03 |
| 5/18/2012 | Sell | 100 | $ 38.02 |
| 5/18/2012 | Sell | 500 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 4,000 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.02 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 200 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.02 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 1,015 | $ 38.01 |
| 5/18/2012 | Buy | 485 | $ 38.01 |
| 5/18/2012 | Buy | 300 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 198 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 50 | $ 38.01 |
| 5/18/2012 | Sell | 200 | $ 38.01 |
| 5/18/2012 | Sell | 200 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 152 | $ 38.01 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Buy | 67 | $ 38.01 |
| 5/18/2012 | Buy | 200 | $ 38.01 |
| 5/18/2012 | Buy | 133 | $ 38.01 |
| 5/18/2012 | Buy | 300 | $ 38.01 |
| 5/18/2012 | Buy | 200 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 300 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 200 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 500 | $ 38.01 |
| 5/18/2012 | Buy | 500 | $ 38.01 |
| 5/18/2012 | Buy | 3,200 | $ 38.01 |
| 5/18/2012 | Buy | 1,500 | $ 38.01 |
| 5/18/2012 | Buy | 736 | $ 38.01 |
| 5/18/2012 | Buy | 400 | $ 38.01 |
| 5/18/2012 | Buy | 3,164 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Buy | 1,000 | $ 38.01 |
| 5/18/2012 | Buy | 1,000 | $ 38.01 |
| 5/18/2012 | Buy | 1,000 | $ 38.01 |
| 5/18/2012 | Sell | 100 | $ 38.01 |
| 5/18/2012 | Buy | 100 | $ 38.01 |
| 5/18/2012 | Sell | 200 | $ 38.00 |
| 5/18/2012 | Sell | 800 | $ 38.00 |
| 5/18/2012 | Sell | 400 | $ 38.00 |
| 5/18/2012 | Sell | 100 | $ 38.00 |
| 5/18/2012 | Sell | 300 | $ 38.00 |
| 5/18/2012 | Sell | 400 | $ 38.00 |
| 5/18/2012 | Sell | 100 | $ 38.00 |
| 5/18/2012 | Sell | 3,000 | $ 38.00 |
| 5/18/2012 | Sell | 100 | $ 38.00 |
| 5/18/2012 | Sell | 100 | $ 38.00 |
| 5/18/2012 | Sell | 36 | $ 38.00 |
| 5/18/2012 | Sell | 30 | $ 38.00 |
| 5/18/2012 | Sell | 34 | $ 38.00 |
| 5/18/2012 | Sell | 400 | $ 38.00 |
| 5/18/2012 | Sell | 2,600 | $ 38.00 |
| 5/18/2012 | Buy | 600 | $ 38.01 |
| 5/18/2012 | Buy | 2,100 | $ 38.01 |
| 5/18/2012 | Buy | 200 | $ 38.01 |
| 5/18/2012 | Buy | 1,700 | $ 38.01 |
| 5/18/2012 | Buy | 300 | $ 38.01 |
| 5/18/2012 | Buy | 200 | $ 38.01 |
| 5/18/2012 | Buy | 900 | $ 38.01 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Buy | 600 | $ | 38.01 |
| 5/18/2012 | Buy | 140 | $ | 38.01 |
| 5/18/2012 | Buy | 200 | $ | 38.01 |
| 5/18/2012 | Buy | 200 | $ | 38.01 |
| 5/18/2012 | Buy | 100 | $ | 38.01 |
| 5/18/2012 | Buy | 200 | $ | 38.01 |
| 5/18/2012 | Buy | 500 | $ | 38.01 |
| 5/18/2012 | Buy | 100 | $ | 38.01 |
| 5/18/2012 | Buy | 900 | $ | 38.01 |
| 5/18/2012 | Buy | 200 | $ | 38.01 |
| 5/18/2012 | Buy | 800 | $ | 38.01 |
| 5/18/2012 | Buy | 600 | $ | 38.02 |
| 5/18/2012 | Buy | 200 | $ | 38.02 |
| 5/18/2012 | Buy | 200 | $ | 38.02 |
| 5/18/2012 | Buy | 250 | $ | 38.01 |
| 5/18/2012 | Buy | 910 | $ | 38.02 |
| 5/18/2012 | Buy | 2,200 | $ | 38.02 |
| 5/18/2012 | Buy | 700 | $ | 38.02 |
| 5/18/2012 | Buy | 200 | $ | 38.09 |
| 5/18/2012 | Buy | 200 | $ | 38.09 |
| 5/18/2012 | Buy | 756 | $ | 38.02 |
| 5/18/2012 | Buy | 246 | $ | 38.02 |
| 5/18/2012 | Buy | 400 | $ | 38.02 |
| 5/18/2012 | Buy | 100 | $ | 38.02 |
| 5/18/2012 | Buy | 500 | $ | 38.02 |
| 5/18/2012 | Buy | 50 | $ | 38.02 |
| 5/18/2012 | Buy | 1,000 | $ | 38.02 |
| 5/18/2012 | Buy | 100 | $ | 38.02 |
| 5/18/2012 | Buy | 250 | $ | 38.02 |
| 5/18/2012 | Buy | 200 | $ | 38.02 |
| 5/18/2012 | Buy | 398 | $ | 38.02 |
| 5/18/2012 | Sell | 100 | $ | 38.05 |
| 5/18/2012 | Sell | 6,400 | $ | 38.05 |
| 5/18/2012 | Sell | 100 | $ | 38.05 |
| 5/18/2012 | Sell | 2,000 | $ | 38.00 |
| 5/18/2012 | Sell | 10,100 | $ | 38.00 |
| 5/18/2012 | Sell | 6,000 | $ | 38.00 |
| 5/18/2012 | Sell | 3,600 | $ | 38.00 |
| 5/18/2012 | Sell | 5,400 | $ | 38.00 |
| 5/18/2012 | Sell | 2,000 | $ | 38.00 |
| 5/18/2012 | Sell | 100 | $ | 38.05 |
| 5/18/2012 | Sell | 100 | $ | 38.05 |
| 5/18/2012 | Sell | 100 | $ | 38.05 |
| 5/18/2012 | Sell | 2,900 | $ | 38.05 |
| 5/18/2012 | Sell | 100 | $ | 38.05 |
| 5/18/2012 | Sell | 100 | $ | 38.05 |
| 5/18/2012 | Sell | 2,800 | $ | 38.05 |
| 5/18/2012 | Sell | 100 | $ | 38.05 |
| 5/18/2012 | Sell | 200 | $ | 38.05 |
| 5/18/2012 | Sell | 100 | $ | 38.05 |
| 5/18/2012 | Sell | 100 | $ | 38.07 |
| 5/18/2012 | Sell | 600 | $ | 38.05 |
| 5/18/2012 | Sell | 100 | $ | 38.05 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 550 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 200 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 100 | $ 38.05 |
| 5/18/2012 | Sell | 50 | $ 38.05 |
| 5/18/2012 | Sell | 10,000 | $ 38.00 |
| 5/18/2012 | Sell | 300 | $ 38.08 |
| 5/18/2012 | Sell | 800 | $ 38.08 |
| 5/18/2012 | Sell | 193 | $ 38.08 |
| 5/18/2012 | Buy | 500 | $ 38.11 |
| 5/18/2012 | Sell | 100 | $ 38.20 |
| 5/18/2012 | Sell | 100 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.35 |
| 5/18/2012 | Sell | 200 | $ 38.05 |
| 5/18/2012 | Sell | 250 | $ 38.05 |
| 5/18/2012 | Sell | 50 | $ 38.05 |
| 5/18/2012 | Sell | 300 | $ 38.08 |
| 5/18/2012 | Sell | 200 | $ 38.08 |
| 5/18/2012 | Sell | 300 | $ 38.09 |
| 5/18/2012 | Sell | 200 | $ 38.09 |
| 5/18/2012 | Sell | 500 | $ 38.09 |
| 5/18/2012 | Sell | 500 | $ 38.25 |
| 5/18/2012 | Sell | 500 | $ 38.28 |
| 5/18/2012 | Sell | 200 | $ 38.37 |
| 5/18/2012 | Sell | 7 | $ 38.37 |
| 5/18/2012 | Sell | 100 | $ 38.25 |
| 5/18/2012 | Sell | 100 | $ 38.35 |
| 5/18/2012 | Buy | 761 | $ 38.42 |
| 5/18/2012 | Buy | 239 | $ 38.42 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 200 | $ 38.11 |
| 5/18/2012 | Buy | 1,000 | $ 38.37 |
| 5/18/2012 | Buy | 500 | $ 38.37 |
| 5/18/2012 | Buy | 500 | $ 38.37 |
| 5/18/2012 | Buy | 200 | $ 38.08 |
| 5/18/2012 | Buy | 1,700 | $ 38.08 |
| 5/18/2012 | Buy | 100 | $ 38.08 |
| 5/18/2012 | Sell | 25 | $ 38.03 |
| 5/18/2012 | Sell | 75 | $ 38.03 |
| 5/18/2012 | Sell | 100 | $ 38.07 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 700 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.08 |
| 5/18/2012 | Buy | 100 | $ 38.12 |
| 5/18/2012 | Buy | 100 | $ 38.16 |
| 5/18/2012 | Buy | 500 | $ 38.10 |
| 5/18/2012 | Buy | 500 | $ 38.10 |
| 5/18/2012 | Buy | 1,000 | $ 38.10 |
| 5/18/2012 | Buy | 1,000 | $ 38.10 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 700 | $  38.10 |
| 5/18/2012 | Buy | 300 | $  38.10 |
| 5/18/2012 | Buy | 2,000 | $  38.11 |
| 5/18/2012 | Sell | 100 | $  38.09 |
| 5/18/2012 | Sell | 100 | $  38.07 |
| 5/18/2012 | Sell | 100 | $  38.09 |
| 5/18/2012 | Sell | 1,000 | $  38.09 |
| 5/18/2012 | Sell | 900 | $  38.09 |
| 5/18/2012 | Sell | 300 | $  38.08 |
| 5/18/2012 | Sell | 500 | $  38.08 |
| 5/18/2012 | Sell | 40 | $  38.08 |
| 5/18/2012 | Sell | 20 | $  38.08 |
| 5/18/2012 | Sell | 20 | $  38.08 |
| 5/18/2012 | Sell | 500 | $  38.08 |
| 5/18/2012 | Sell | 20 | $  38.08 |
| 5/18/2012 | Sell | 600 | $  38.08 |
| 5/18/2012 | Sell | 2,000 | $  38.16 |
| 5/18/2012 | Sell | 1,000 | $  38.16 |
| 5/18/2012 | Sell | 225 | $  38.16 |
| 5/18/2012 | Sell | 775 | $  38.16 |
| 5/18/2012 | Sell | 150 | $  38.08 |
| 5/18/2012 | Sell | 100 | $  38.08 |
| 5/18/2012 | Sell | 100 | $  38.08 |
| 5/18/2012 | Sell | 40 | $  38.08 |
| 5/18/2012 | Sell | 800 | $  38.08 |
| 5/18/2012 | Sell | 114 | $  38.08 |
| 5/18/2012 | Sell | 228 | $  38.08 |
| 5/18/2012 | Sell | 100 | $  38.08 |
| 5/18/2012 | Sell | 368 | $  38.08 |
| 5/18/2012 | Buy | 600 | $  38.16 |
| 5/18/2012 | Buy | 400 | $  38.17 |
| 5/18/2012 | Buy | 600 | $  38.13 |
| 5/18/2012 | Buy | 300 | $  38.13 |
| 5/18/2012 | Buy | 300 | $  38.13 |
| 5/18/2012 | Buy | 100 | $  38.13 |
| 5/18/2012 | Buy | 11 | $  38.13 |
| 5/18/2012 | Buy | 689 | $  38.13 |
| 5/18/2012 | Buy | 500 | $  38.27 |
| 5/18/2012 | Sell | 100 | $  38.16 |
| 5/18/2012 | Sell | 100 | $  38.18 |
| 5/18/2012 | Sell | 100 | $  38.17 |
| 5/18/2012 | Sell | 100 | $  38.18 |
| 5/18/2012 | Sell | 100 | $  38.24 |
| 5/18/2012 | Sell | 100 | $  38.22 |
| 5/18/2012 | Sell | 15 | $  38.24 |
| 5/18/2012 | Sell | 85 | $  38.24 |
| 5/18/2012 | Sell | 100 | $  38.24 |
| 5/18/2012 | Sell | 1,000 | $  38.22 |
| 5/18/2012 | Sell | 700 | $  38.21 |
| 5/18/2012 | Sell | 300 | $  38.21 |
| 5/18/2012 | Sell | 100 | $  38.26 |
| 5/18/2012 | Sell | 100 | $  38.24 |
| 5/18/2012 | Buy | 500 | $  38.06 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|------------|------------------|----------|---|-------|
| 5/18/2012 | Buy | 500 | $ | 38.06 |
| 5/18/2012 | Buy | 100 | $ | 38.07 |
| 5/18/2012 | Buy | 100 | $ | 38.07 |
| 5/18/2012 | Buy | 100 | $ | 38.07 |
| 5/18/2012 | Buy | 100 | $ | 38.12 |
| 5/18/2012 | Buy | 100 | $ | 38.09 |
| 5/18/2012 | Sell | 100 | $ | 38.37 |
| 5/18/2012 | Sell | 100 | $ | 38.37 |
| 5/18/2012 | Sell | 100 | $ | 38.07 |
| 5/18/2012 | Sell | 100 | $ | 38.16 |
| 5/18/2012 | Sell | 20 | $ | 38.15 |
| 5/18/2012 | Sell | 180 | $ | 38.15 |
| 5/18/2012 | Sell | 200 | $ | 38.15 |
| 5/18/2012 | Sell | 100 | $ | 38.13 |
| 5/18/2012 | Sell | 100 | $ | 38.12 |
| 5/18/2012 | Buy | 100 | $ | 38.08 |
| 5/18/2012 | Buy | 175 | $ | 38.08 |
| 5/18/2012 | Buy | 325 | $ | 38.08 |
| 5/18/2012 | Sell | 300 | $ | 38.08 |
| 5/18/2012 | Sell | 200 | $ | 38.08 |
| 5/18/2012 | Sell | 100 | $ | 38.07 |
| 5/18/2012 | Sell | 100 | $ | 38.07 |
| 5/18/2012 | Sell | 300 | $ | 38.07 |
| 5/18/2012 | Sell | 192 | $ | 38.08 |
| 5/18/2012 | Sell | 100 | $ | 38.05 |
| 5/18/2012 | Sell | 100 | $ | 38.05 |
| 5/18/2012 | Sell | 100 | $ | 38.04 |
| 5/18/2012 | Sell | 100 | $ | 38.04 |
| 5/18/2012 | Sell | 400 | $ | 38.04 |
| 5/18/2012 | Sell | 300 | $ | 38.04 |
| 5/18/2012 | Buy | 100 | $ | 38.10 |
| 5/18/2012 | Buy | 100 | $ | 38.08 |
| 5/18/2012 | Buy | 100 | $ | 38.12 |
| 5/18/2012 | Buy | 400 | $ | 38.12 |
| 5/18/2012 | Buy | 300 | $ | 38.17 |
| 5/18/2012 | Buy | 200 | $ | 38.17 |
| 5/18/2012 | Sell | 56 | $ | 38.16 |
| 5/18/2012 | Sell | 10 | $ | 38.16 |
| 5/18/2012 | Sell | 34 | $ | 38.16 |
| 5/18/2012 | Sell | 100 | $ | 38.15 |
| 5/18/2012 | Sell | 800 | $ | 38.16 |
| 5/18/2012 | Sell | 10 | $ | 38.16 |
| 5/18/2012 | Sell | 90 | $ | 38.16 |
| 5/18/2012 | Buy | 500 | $ | 38.16 |
| 5/18/2012 | Buy | 300 | $ | 38.16 |
| 5/18/2012 | Buy | 100 | $ | 38.16 |
| 5/18/2012 | Buy | 300 | $ | 38.12 |
| 5/18/2012 | Buy | 100 | $ | 38.11 |
| 5/18/2012 | Buy | 100 | $ | 38.13 |
| 5/18/2012 | Buy | 200 | $ | 38.13 |
| 5/18/2012 | Buy | 200 | $ | 38.13 |
| 5/18/2012 | Buy | 100 | $ | 38.13 |
| 5/18/2012 | Buy | 115 | $ | 38.16 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 385 | $ 38.16 |
| 5/18/2012 | Sell | 100 | $ 38.15 |
| 5/18/2012 | Sell | 100 | $ 38.14 |
| 5/18/2012 | Sell | 57 | $ 38.14 |
| 5/18/2012 | Sell | 96 | $ 38.12 |
| 5/18/2012 | Sell | 100 | $ 38.12 |
| 5/18/2012 | Sell | 200 | $ 38.12 |
| 5/18/2012 | Sell | 50 | $ 38.12 |
| 5/18/2012 | Sell | 1,997 | $ 38.12 |
| 5/18/2012 | Sell | 100 | $ 38.15 |
| 5/18/2012 | Sell | 200 | $ 38.13 |
| 5/18/2012 | Sell | 300 | $ 38.13 |
| 5/18/2012 | Sell | 175 | $ 38.09 |
| 5/18/2012 | Sell | 25 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 200 | $ 38.09 |
| 5/18/2012 | Buy | 200 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.09 |
| 5/18/2012 | Buy | 100 | $ 38.12 |
| 5/18/2012 | Buy | 900 | $ 38.10 |
| 5/18/2012 | Buy | 100 | $ 38.12 |
| 5/18/2012 | Buy | 100 | $ 38.10 |
| 5/18/2012 | Sell | 800 | $ 38.10 |
| 5/18/2012 | Sell | 100 | $ 38.10 |
| 5/18/2012 | Buy | 200 | $ 38.12 |
| 5/18/2012 | Buy | 417 | $ 38.13 |
| 5/18/2012 | Buy | 500 | $ 38.13 |
| 5/18/2012 | Buy | 500 | $ 38.13 |
| 5/18/2012 | Buy | 65 | $ 38.18 |
| 5/18/2012 | Buy | 35 | $ 38.18 |
| 5/18/2012 | Buy | 155 | $ 38.17 |
| 5/18/2012 | Buy | 100 | $ 38.17 |
| 5/18/2012 | Buy | 133 | $ 38.17 |
| 5/18/2012 | Buy | 100 | $ 38.17 |
| 5/18/2012 | Buy | 30 | $ 38.17 |
| 5/18/2012 | Buy | 70 | $ 38.18 |
| 5/18/2012 | Buy | 100 | $ 38.17 |
| 5/18/2012 | Sell | 5 | $ 38.18 |
| 5/18/2012 | Sell | 100 | $ 38.18 |
| 5/18/2012 | Sell | 100 | $ 38.18 |
| 5/18/2012 | Sell | 100 | $ 38.18 |
| 5/18/2012 | Sell | 100 | $ 38.18 |
| 5/18/2012 | Sell | 200 | $ 38.18 |
| 5/18/2012 | Sell | 65 | $ 38.18 |
| 5/18/2012 | Sell | 1 | $ 38.18 |
| 5/18/2012 | Sell | 100 | $ 38.18 |
| 5/18/2012 | Sell | 100 | $ 38.18 |
| 5/18/2012 | Sell | 900 | $ 38.18 |
| 5/18/2012 | Sell | 100 | $ 38.18 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 2 | $ 38.18 |
| 5/18/2012 | Sell | 42 | $ 38.18 |
| 5/18/2012 | Sell | 75 | $ 38.18 |
| 5/18/2012 | Sell | 98 | $ 38.18 |
| 5/18/2012 | Sell | 100 | $ 38.18 |
| 5/18/2012 | Sell | 80 | $ 38.17 |
| 5/18/2012 | Buy | 178 | $ 38.18 |
| 5/18/2012 | Buy | 1,400 | $ 38.19 |
| 5/18/2012 | Buy | 62 | $ 38.18 |
| 5/18/2012 | Buy | 100 | $ 38.19 |
| 5/18/2012 | Buy | 175 | $ 38.19 |
| 5/18/2012 | Buy | 25 | $ 38.20 |
| 5/18/2012 | Buy | 500 | $ 38.21 |
| 5/18/2012 | Buy | 260 | $ 38.18 |
| 5/18/2012 | Buy | 52 | $ 38.19 |
| 5/18/2012 | Buy | 100 | $ 38.19 |
| 5/18/2012 | Buy | 48 | $ 38.19 |
| 5/18/2012 | Buy | 100 | $ 38.20 |
| 5/18/2012 | Buy | 8 | $ 38.20 |
| 5/18/2012 | Buy | 7 | $ 38.20 |
| 5/18/2012 | Buy | 50 | $ 38.21 |
| 5/18/2012 | Buy | 50 | $ 38.21 |
| 5/18/2012 | Buy | 35 | $ 38.20 |
| 5/18/2012 | Buy | 50 | $ 38.21 |
| 5/18/2012 | Buy | 100 | $ 38.20 |
| 5/18/2012 | Buy | 100 | $ 38.19 |
| 5/18/2012 | Buy | 336 | $ 38.21 |
| 5/18/2012 | Buy | 100 | $ 38.20 |
| 5/18/2012 | Buy | 300 | $ 38.25 |
| 5/18/2012 | Buy | 99 | $ 38.25 |
| 5/18/2012 | Buy | 8 | $ 38.25 |
| 5/18/2012 | Buy | 93 | $ 38.25 |
| 5/18/2012 | Buy | 200 | $ 38.26 |
| 5/18/2012 | Buy | 100 | $ 38.26 |
| 5/18/2012 | Buy | 100 | $ 38.27 |
| 5/18/2012 | Buy | 61 | $ 38.26 |
| 5/18/2012 | Buy | 39 | $ 38.27 |
| 5/18/2012 | Buy | 200 | $ 38.29 |
| 5/18/2012 | Sell | 1,213 | $ 38.22 |
| 5/18/2012 | Sell | 100 | $ 38.22 |
| 5/18/2012 | Sell | 50 | $ 38.28 |
| 5/18/2012 | Sell | 100 | $ 38.28 |
| 5/18/2012 | Sell | 1,000 | $ 38.24 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Buy | 300 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.30 |
| 5/18/2012 | Buy | 100 | $ 38.30 |
| 5/18/2012 | Buy | 85 | $ 38.30 |
| 5/18/2012 | Buy | 15 | $ 38.30 |
| 5/18/2012 | Sell | 100 | $ 38.28 |
| 5/18/2012 | Sell | 129 | $ 38.28 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 80 | $ 38.28 |
| 5/18/2012 | Sell | 667 | $ 38.28 |
| 5/18/2012 | Sell | 189 | $ 38.28 |
| 5/18/2012 | Buy | 20 | $ 38.31 |
| 5/18/2012 | Buy | 80 | $ 38.32 |
| 5/18/2012 | Buy | 20 | $ 38.32 |
| 5/18/2012 | Buy | 80 | $ 38.32 |
| 5/18/2012 | Buy | 100 | $ 38.30 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Sell | 100 | $ 38.29 |
| 5/18/2012 | Sell | 100 | $ 38.29 |
| 5/18/2012 | Sell | 100 | $ 38.29 |
| 5/18/2012 | Sell | 75 | $ 38.29 |
| 5/18/2012 | Sell | 25 | $ 38.29 |
| 5/18/2012 | Sell | 100 | $ 38.29 |
| 5/18/2012 | Sell | 33 | $ 38.29 |
| 5/18/2012 | Sell | 500 | $ 38.25 |
| 5/18/2012 | Sell | 200 | $ 38.29 |
| 5/18/2012 | Sell | 100 | $ 38.29 |
| 5/18/2012 | Sell | 100 | $ 38.29 |
| 5/18/2012 | Sell | 70 | $ 38.29 |
| 5/18/2012 | Sell | 300 | $ 38.29 |
| 5/18/2012 | Sell | 142 | $ 38.29 |
| 5/18/2012 | Sell | 645 | $ 38.29 |
| 5/18/2012 | Sell | 755 | $ 38.29 |
| 5/18/2012 | Sell | 50 | $ 38.29 |
| 5/18/2012 | Sell | 50 | $ 38.29 |
| 5/18/2012 | Sell | 50 | $ 38.29 |
| 5/18/2012 | Sell | 50 | $ 38.29 |
| 5/18/2012 | Sell | 100 | $ 38.29 |
| 5/18/2012 | Sell | 100 | $ 38.29 |
| 5/18/2012 | Buy | 428 | $ 38.21 |
| 5/18/2012 | Buy | 72 | $ 38.21 |
| 5/18/2012 | Buy | 228 | $ 38.21 |
| 5/18/2012 | Buy | 90 | $ 38.21 |
| 5/18/2012 | Buy | 500 | $ 38.21 |
| 5/18/2012 | Sell | 52 | $ 38.22 |
| 5/18/2012 | Buy | 385 | $ 38.22 |
| 5/18/2012 | Buy | 96 | $ 38.23 |
| 5/18/2012 | Buy | 104 | $ 38.23 |
| 5/18/2012 | Buy | 600 | $ 38.26 |
| 5/18/2012 | Buy | 500 | $ 38.27 |
| 5/18/2012 | Buy | 439 | $ 38.27 |
| 5/18/2012 | Buy | 10 | $ 38.27 |
| 5/18/2012 | Buy | 100 | $ 38.27 |
| 5/18/2012 | Buy | 82 | $ 38.28 |
| 5/18/2012 | Buy | 269 | $ 38.28 |
| 5/18/2012 | Buy | 15 | $ 38.27 |
| 5/18/2012 | Buy | 100 | $ 38.28 |
| 5/18/2012 | Buy | 100 | $ 38.28 |
| 5/18/2012 | Buy | 185 | $ 38.28 |
| 5/18/2012 | Buy | 237 | $ 38.27 |
| 5/18/2012 | Buy | 86 | $ 38.27 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 300 | $ 38.28 |
| 5/18/2012 | Buy | 10 | $ 38.28 |
| 5/18/2012 | Buy | 390 | $ 38.28 |
| 5/18/2012 | Buy | 56 | $ 38.28 |
| 5/18/2012 | Buy | 50 | $ 38.28 |
| 5/18/2012 | Sell | 500 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.30 |
| 5/18/2012 | Buy | 50 | $ 38.30 |
| 5/18/2012 | Buy | 100 | $ 38.30 |
| 5/18/2012 | Buy | 50 | $ 38.30 |
| 5/18/2012 | Buy | 345 | $ 38.31 |
| 5/18/2012 | Buy | 100 | $ 38.33 |
| 5/18/2012 | Buy | 100 | $ 38.34 |
| 5/18/2012 | Buy | 100 | $ 38.34 |
| 5/18/2012 | Sell | 250 | $ 38.34 |
| 5/18/2012 | Sell | 100 | $ 38.34 |
| 5/18/2012 | Sell | 200 | $ 38.34 |
| 5/18/2012 | Buy | 200 | $ 38.34 |
| 5/18/2012 | Buy | 100 | $ 38.35 |
| 5/18/2012 | Sell | 250 | $ 38.34 |
| 5/18/2012 | Sell | 25 | $ 38.34 |
| 5/18/2012 | Sell | 490 | $ 38.31 |
| 5/18/2012 | Sell | 200 | $ 38.31 |
| 5/18/2012 | Sell | 27 | $ 38.32 |
| 5/18/2012 | Sell | 25 | $ 38.31 |
| 5/18/2012 | Sell | 100 | $ 38.31 |
| 5/18/2012 | Sell | 448 | $ 38.31 |
| 5/18/2012 | Buy | 100 | $ 38.32 |
| 5/18/2012 | Buy | 100 | $ 38.31 |
| 5/18/2012 | Sell | 155 | $ 38.30 |
| 5/18/2012 | Sell | 800 | $ 38.30 |
| 5/18/2012 | Sell | 200 | $ 38.30 |
| 5/18/2012 | Sell | 150 | $ 38.30 |
| 5/18/2012 | Sell | 1,000 | $ 38.30 |
| 5/18/2012 | Sell | 195 | $ 38.30 |
| 5/18/2012 | Buy | 120 | $ 38.30 |
| 5/18/2012 | Buy | 500 | $ 38.30 |
| 5/18/2012 | Buy | 100 | $ 38.30 |
| 5/18/2012 | Sell | 7 | $ 38.31 |
| 5/18/2012 | Sell | 493 | $ 38.29 |
| 5/18/2012 | Sell | 100 | $ 38.29 |
| 5/18/2012 | Sell | 200 | $ 38.29 |
| 5/18/2012 | Sell | 200 | $ 38.29 |
| 5/18/2012 | Sell | 7 | $ 38.29 |
| 5/18/2012 | Sell | 193 | $ 38.29 |
| 5/18/2012 | Buy | 500 | $ 38.29 |
| 5/18/2012 | Buy | 41 | $ 38.29 |
| 5/18/2012 | Buy | 194 | $ 38.29 |
| 5/18/2012 | Buy | 65 | $ 38.29 |
| 5/18/2012 | Sell | 10 | $ 38.30 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Buy | 100 | $ 38.29 |
| 5/18/2012 | Sell | 467 | $ 38.30 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 200 | $ 38.33 |
| 5/18/2012 | Buy | 45 | $ 38.33 |
| 5/18/2012 | Buy | 100 | $ 38.33 |
| 5/18/2012 | Buy | 155 | $ 38.33 |
| 5/18/2012 | Buy | 98 | $ 38.33 |
| 5/18/2012 | Buy | 102 | $ 38.33 |
| 5/18/2012 | Buy | 800 | $ 38.32 |
| 5/18/2012 | Sell | 20 | $ 38.34 |
| 5/18/2012 | Buy | 88 | $ 38.35 |
| 5/18/2012 | Buy | 30 | $ 38.35 |
| 5/18/2012 | Buy | 500 | $ 38.35 |
| 5/18/2012 | Buy | 100 | $ 38.34 |
| 5/18/2012 | Buy | 30 | $ 38.34 |
| 5/18/2012 | Buy | 200 | $ 38.34 |
| 5/18/2012 | Buy | 130 | $ 38.34 |
| 5/18/2012 | Buy | 170 | $ 38.34 |
| 5/18/2012 | Buy | 50 | $ 38.34 |
| 5/18/2012 | Buy | 18 | $ 38.35 |
| 5/18/2012 | Buy | 100 | $ 38.35 |
| 5/18/2012 | Buy | 100 | $ 38.35 |
| 5/18/2012 | Buy | 82 | $ 38.35 |
| 5/18/2012 | Buy | 221 | $ 38.36 |
| 5/18/2012 | Buy | 76 | $ 38.34 |
| 5/18/2012 | Buy | 300 | $ 38.37 |
| 5/18/2012 | Buy | 100 | $ 38.37 |
| 5/18/2012 | Buy | 200 | $ 38.37 |
| 5/18/2012 | Buy | 200 | $ 38.38 |
| 5/18/2012 | Sell | 1,500 | $ 38.36 |
| 5/18/2012 | Sell | 100 | $ 38.36 |
| 5/18/2012 | Sell | 300 | $ 38.36 |
| 5/18/2012 | Sell | 100 | $ 38.35 |
| 5/18/2012 | Sell | 125 | $ 38.35 |
| 5/18/2012 | Sell | 275 | $ 38.35 |
| 5/18/2012 | Buy | 100 | $ 38.34 |
| 5/18/2012 | Sell | 300 | $ 38.34 |
| 5/18/2012 | Sell | 3,328 | $ 38.32 |
| 5/18/2012 | Buy | 138 | $ 38.31 |
| 5/18/2012 | Buy | 2,500 | $ 38.31 |
| 5/18/2012 | Sell | 850 | $ 38.35 |
| 5/18/2012 | Sell | 650 | $ 38.35 |
| 5/18/2012 | Sell | 300 | $ 38.35 |
| 5/18/2012 | Sell | 500 | $ 38.35 |
| 5/18/2012 | Sell | 200 | $ 38.36 |
| 5/18/2012 | Sell | 100 | $ 38.37 |
| 5/18/2012 | Buy | 300 | $ 38.36 |
| 5/18/2012 | Sell | 100 | $ 38.36 |
| 5/18/2012 | Buy | 500 | $ 38.37 |
| 5/18/2012 | Buy | 500 | $ 38.36 |
| 5/18/2012 | Buy | 950 | $ 38.37 |
| 5/18/2012 | Sell | 50 | $ 38.37 |
| 5/18/2012 | Sell | 50 | $ 38.37 |
| 5/18/2012 | Buy | 250 | $ 38.37 |
| 5/18/2012 | Buy | 150 | $ 38.37 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Buy | 200 | $ 38.37 |
| 5/18/2012 | Buy | 157 | $ 38.37 |
| 5/18/2012 | Buy | 200 | $ 38.37 |
| 5/18/2012 | Buy | 29 | $ 38.37 |
| 5/18/2012 | Buy | 29 | $ 38.37 |
| 5/18/2012 | Buy | 10 | $ 38.38 |
| 5/18/2012 | Buy | 20 | $ 38.39 |
| 5/18/2012 | Buy | 100 | $ 38.39 |
| 5/18/2012 | Buy | 100 | $ 38.39 |
| 5/18/2012 | Buy | 150 | $ 38.39 |
| 5/18/2012 | Buy | 120 | $ 38.39 |
| 5/18/2012 | Buy | 80 | $ 38.39 |
| 5/18/2012 | Buy | 100 | $ 38.39 |
| 5/18/2012 | Buy | 120 | $ 38.39 |
| 5/18/2012 | Sell | 160 | $ 38.40 |
| 5/18/2012 | Sell | 400 | $ 38.39 |
| 5/18/2012 | Sell | 1,000 | $ 38.39 |
| 5/18/2012 | Sell | 15 | $ 38.40 |
| 5/18/2012 | Sell | 50 | $ 38.40 |
| 5/18/2012 | Sell | 775 | $ 38.40 |
| 5/18/2012 | Sell | 29 | $ 38.40 |
| 5/18/2012 | Sell | 74 | $ 38.44 |
| 5/18/2012 | Sell | 105 | $ 38.44 |
| 5/18/2012 | Sell | 117 | $ 38.44 |
| 5/18/2012 | Buy | 100 | $ 38.44 |
| 5/18/2012 | Buy | 100 | $ 38.44 |
| 5/18/2012 | Buy | 22 | $ 38.44 |
| 5/18/2012 | Buy | 200 | $ 38.45 |
| 5/18/2012 | Sell | 950 | $ 38.44 |
| 5/18/2012 | Sell | 5 | $ 38.44 |
| 5/18/2012 | Sell | 27 | $ 38.44 |
| 5/18/2012 | Sell | 15 | $ 38.44 |
| 5/18/2012 | Sell | 318 | $ 38.44 |
| 5/18/2012 | Sell | 100 | $ 38.44 |
| 5/18/2012 | Sell | 20 | $ 38.44 |
| 5/18/2012 | Buy | 100 | $ 38.44 |
| 5/18/2012 | Buy | 100 | $ 38.45 |
| 5/18/2012 | Sell | 1,365 | $ 38.45 |
| 5/18/2012 | Sell | 200 | $ 38.44 |
| 5/18/2012 | Sell | 300 | $ 38.43 |
| 5/18/2012 | Sell | 95 | $ 38.46 |
| 5/18/2012 | Buy | 695 | $ 38.41 |
| 5/18/2012 | Buy | 200 | $ 38.41 |
| 5/18/2012 | Buy | 500 | $ 38.41 |
| 5/18/2012 | Buy | 36 | $ 38.44 |
| 5/18/2012 | Buy | 500 | $ 38.44 |
| 5/18/2012 | Buy | 100 | $ 38.44 |
| 5/18/2012 | Buy | 100 | $ 38.43 |
| 5/18/2012 | Sell | 800 | $ 38.43 |
| 5/18/2012 | Sell | 24 | $ 38.44 |
| 5/18/2012 | Sell | 100 | $ 38.44 |
| 5/18/2012 | Sell | 100 | $ 38.44 |
| 5/18/2012 | Buy | 100 | $ 38.45 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | Price |
|---|---|---|---|
| 5/18/2012 | Sell | 7 | $ 38.45 |
| 5/18/2012 | Sell | 7 | $ 38.45 |
| 5/18/2012 | Sell | 93 | $ 38.45 |
| 5/18/2012 | Sell | 93 | $ 38.45 |
| 5/18/2012 | Sell | 100 | $ 38.45 |
| 5/18/2012 | Sell | 350 | $ 38.45 |
| 5/18/2012 | Sell | 100 | $ 38.45 |
| 5/18/2012 | Sell | 150 | $ 38.45 |
| 5/18/2012 | Sell | 100 | $ 38.45 |
| 5/18/2012 | Sell | 100 | $ 38.45 |
| 5/18/2012 | Sell | 107 | $ 38.45 |
| 5/18/2012 | Buy | 200 | $ 38.40 |
| 5/18/2012 | Buy | 300 | $ 38.40 |
| 5/18/2012 | Sell | 500 | $ 38.41 |
| 5/18/2012 | Buy | 450 | $ 38.42 |
| 5/18/2012 | Buy | 100 | $ 38.42 |
| 5/18/2012 | Sell | 12 | $ 38.44 |
| 5/18/2012 | Buy | 50 | $ 38.43 |
| 5/18/2012 | Sell | 180 | $ 38.44 |
| 5/18/2012 | Sell | 188 | $ 38.44 |
| 5/18/2012 | Sell | 100 | $ 38.44 |
| 5/18/2012 | Sell | 32 | $ 38.44 |
| 5/18/2012 | Sell | 88 | $ 38.44 |
| 5/18/2012 | Buy | 100 | $ 38.35 |
| 5/18/2012 | Buy | 150 | $ 38.35 |
| 5/18/2012 | Buy | 250 | $ 38.35 |
| 5/18/2012 | Buy | 100 | $ 38.34 |
| 5/18/2012 | Buy | 400 | $ 38.34 |
| 5/18/2012 | Sell | 500 | $ 38.33 |
| 5/18/2012 | Sell | 500 | $ 38.33 |
| 5/18/2012 | Buy | 300 | $ 38.29 |
| 5/18/2012 | Sell | 100 | $ 38.28 |
| 5/18/2012 | Sell | 100 | $ 38.28 |
| 5/18/2012 | Sell | 35 | $ 38.27 |
| 5/18/2012 | Sell | 65 | $ 38.27 |
| 5/18/2012 | Buy | 1,994 | $ 38.28 |
| 5/18/2012 | Sell | 100 | $ 38.27 |
| 5/18/2012 | Sell | 76 | $ 38.26 |
| 5/18/2012 | Sell | 24 | $ 38.26 |
| 5/18/2012 | Sell | 50 | $ 38.28 |
| 5/18/2012 | Buy | 97 | $ 38.26 |
| 5/18/2012 | Sell | 50 | $ 38.28 |
| 5/18/2012 | Sell | 442 | $ 38.28 |
| 5/18/2012 | Sell | 500 | $ 38.30 |
| 5/18/2012 | Sell | 58 | $ 38.28 |
| 5/18/2012 | Sell | 4 | $ 38.30 |
| 5/18/2012 | Sell | 42 | $ 38.30 |
| 5/18/2012 | Sell | 58 | $ 38.30 |
| 5/18/2012 | Sell | 500 | $ 38.30 |
| 5/18/2012 | Sell | 187 | $ 38.28 |
| 5/18/2012 | Buy | 300 | $ 38.28 |
| 5/18/2012 | Buy | 2,353 | $ 38.28 |
| 5/18/2012 | Buy | 100 | $ 38.28 |

**Avatar**

**Schedule A**

**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 170 | $ | 38.27 |
| 5/18/2012 | Sell | 10 | $ | 38.27 |
| 5/18/2012 | Sell | 100 | $ | 38.27 |
| 5/18/2012 | Sell | 20 | $ | 38.27 |
| 5/18/2012 | Sell | 10 | $ | 38.30 |
| 5/18/2012 | Sell | 100 | $ | 38.30 |
| 5/18/2012 | Buy | 400 | $ | 38.27 |
| 5/18/2012 | Buy | 300 | $ | 38.27 |
| 5/18/2012 | Sell | 21 | $ | 38.29 |
| 5/18/2012 | Sell | 7 | $ | 38.30 |
| 5/18/2012 | Sell | 50 | $ | 38.30 |
| 5/18/2012 | Sell | 100 | $ | 38.30 |
| 5/18/2012 | Sell | 10 | $ | 38.29 |
| 5/18/2012 | Sell | 100 | $ | 38.27 |
| 5/18/2012 | Sell | 80 | $ | 38.28 |
| 5/18/2012 | Sell | 20 | $ | 38.28 |
| 5/18/2012 | Sell | 100 | $ | 38.27 |
| 5/18/2012 | Sell | 100 | $ | 38.28 |
| 5/18/2012 | Sell | 100 | $ | 38.28 |
| 5/18/2012 | Sell | 100 | $ | 38.28 |
| 5/18/2012 | Buy | 350 | $ | 38.28 |
| 5/18/2012 | Buy | 150 | $ | 38.28 |
| 5/18/2012 | Buy | 300 | $ | 38.28 |
| 5/18/2012 | Buy | 100 | $ | 38.28 |
| 5/18/2012 | Buy | 100 | $ | 38.28 |
| 5/18/2012 | Buy | 100 | $ | 38.29 |
| 5/18/2012 | Buy | 42 | $ | 38.28 |
| 5/18/2012 | Sell | 275 | $ | 38.30 |
| 5/18/2012 | Sell | 10 | $ | 38.30 |
| 5/18/2012 | Sell | 100 | $ | 38.28 |
| 5/18/2012 | Sell | 50 | $ | 38.27 |
| 5/18/2012 | Buy | 200 | $ | 38.28 |
| 5/18/2012 | Buy | 410 | $ | 38.29 |
| 5/18/2012 | Buy | 500 | $ | 38.28 |
| 5/18/2012 | Buy | 100 | $ | 38.29 |
| 5/18/2012 | Buy | 900 | $ | 38.29 |
| 5/18/2012 | Sell | 800 | $ | 38.28 |
| 5/18/2012 | Buy | 500 | $ | 38.29 |
| 5/18/2012 | Sell | 1,000 | $ | 38.36 |
| 5/18/2012 | Sell | 500 | $ | 38.36 |
| 5/18/2012 | Sell | 1,000 | $ | 38.36 |
| 5/18/2012 | Sell | 2,272 | $ | 38.36 |
| 5/18/2012 | Buy | 100 | $ | 38.42 |
| 5/18/2012 | Buy | 566 | $ | 38.42 |
| 5/18/2012 | Buy | 100 | $ | 38.42 |
| 5/18/2012 | Buy | 58 | $ | 38.41 |
| 5/18/2012 | Sell | 66 | $ | 38.44 |
| 5/18/2012 | Sell | 66 | $ | 38.44 |
| 5/18/2012 | Sell | 34 | $ | 38.44 |
| 5/18/2012 | Sell | 34 | $ | 38.44 |
| 5/18/2012 | Sell | 100 | $ | 38.44 |
| 5/18/2012 | Sell | 66 | $ | 38.44 |
| 5/18/2012 | Sell | 34 | $ | 38.44 |

**Avatar**
**Schedule A**
**Facebook Transactions**

| Trade Date | Transaction Type | Quantity | | Price |
|---|---|---|---|---|
| 5/18/2012 | Sell | 1 | $ | 38.44 |
| 5/18/2012 | Buy | 142 | $ | 38.42 |
| 5/18/2012 | Buy | 33 | $ | 38.42 |
| 5/18/2012 | Buy | 100 | $ | 38.42 |
| 5/18/2012 | Sell | 10 | $ | 38.44 |
| 5/18/2012 | Buy | 60 | $ | 38.41 |
| 5/18/2012 | Buy | 590 | $ | 38.41 |
| 5/18/2012 | Buy | 58 | $ | 38.41 |
| 5/18/2012 | Buy | 50 | $ | 38.41 |
| 5/18/2012 | Buy | 100 | $ | 38.41 |
| 5/18/2012 | Buy | 5 | $ | 38.41 |
| 5/18/2012 | Buy | 200 | $ | 38.41 |
| 5/18/2012 | Sell | 105 | $ | 38.40 |
| 5/18/2012 | Sell | 200 | $ | 38.40 |
| 5/18/2012 | Sell | 50 | $ | 38.40 |
| 5/18/2012 | Sell | 100 | $ | 38.40 |
| 5/18/2012 | Sell | 100 | $ | 38.40 |
| 5/18/2012 | Sell | 1,196 | $ | 38.40 |